

240 South Pineapple Avenue   P.O. Box 49948   941.366.6660
10th Floor   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio      Invoice 201425
11175 Homeland Road      October 29, 2009
Lake Worth, FL 33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through September 30, 2009

---

| | | |
|---|---|---|
| Current Disbursements | 22.25 | |
| Total Due for this Bill | | <u>22.25</u> |
| | | |
| Total Due for this Matter | | $22.25 |
| | | =========== |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

DISBURSEMENTS

Long Distance Telephone                                                    22.25
                                                                  ------------------
Total Disbursements for this Matter                                       $22.25

BILLING SUMMARY

TOTAL DISBURSEMENTS                                                         22.25

                                                                  ------------------
TOTAL DUE FOR THIS BILL                                                     22.25

TOTAL DUE FOR THIS MATTER                                                  $22.25
                                                                  ============



240 South Pineapple Avenue    P.O. Box 49948    941.366.6660
10th Floor    Sarasota, Florida 34230-6948    941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio         Invoice  219067
11175 Homeland Road                       March 18, 2010
Lake Worth,  FL  33449

                                              Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through February 28, 2010

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 2,382.50 | |
| Current Disbursements | 0.75 | |
| Advanced Deposit Applied | <2,383.25> | |
| Total Due for this Bill | | 0.00 |
| | | |
| Total Due for this Matter | | $0.00 |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

March 18, 2010
Invoice 219067
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 02-09-10 | SAL | Office conference with M. Bressan regarding recent developments that may impact case; review and analysis of strategy moving forward. | 0.30 | 275.00 | 82.50 |
| 02-09-10 | MDB | Detailed telephone conference with M. Ramazio regarding status. | 0.30 | 225.00 | 67.50 |
| 02-10-10 | SAL | Review of defendants' response to motion for summary judgment. | 1.00 | 275.00 | 275.00 |
| 02-17-10 | JJM | Detailed review of file, correspondence, emails and client statements in anticipation of drafting statement of claim. | 1.50 | 225.00 | 337.50 |
| 02-17-10 | JJM | Detailed review of ███████████ in anticipation of drafting statement of claim. | 0.70 | 225.00 | 157.50 |
| 02-17-10 | JJM | Telephone conference with M. Ramazio regarding ██████ █. | 0.30 | 225.00 | 67.50 |
| 02-17-10 | JJM | Draft and edit email to M. Ramazio and T. Smolchek regarding ███████████████. | 0.30 | 225.00 | 67.50 |
| 02-17-10 | JJM | Begin draft and editing statement of claim. | 2.90 | 225.00 | 652.50 |
| 02-17-10 | MDB | Conference with J. Malone regarding █████████ statement of claim in FINRA ███████████ ██████████. | 0.30 | 225.00 | 67.50 |
| 02-18-10 | JJM | Continue draft and editing statement of claim. | 1.00 | 225.00 | 225.00 |
| 02-18-10 | MDB | Conference with J. Malone to ensure that proper arguments are made in the statement of claim and proper claims alleged against Merrill Lynch. | 0.50 | 225.00 | 112.50 |
| 02-22-10 | JJM | Review of file; telephone conference with M. Ramazio regarding ███████. | 0.20 | 225.00 | 45.00 |
| 02-22-10 | JJM | Continue edits and revision of statement of claim. | 0.60 | 225.00 | 135.00 |
| 02-23-10 | JJM | Finalize rough draft of statement of claim in anticipation of receiving █████████ from Smolchek and Ramazio. | 0.40 | 225.00 | 90.00 |
|  |  | Total Fees for this Matter |  |  | $2,382.50 |

DISBURSEMENTS

Long Distance Telephone                                                                    0.75

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

March 18, 2010
Invoice  219067
Page 3

|  |  |  |  | ------------------ |
| Total Disbursements for this Matter |  |  |  | $0.75 |

## FEE BILLING RECAP

| Michael D. Bressan | MDB | 1.10 hrs | $225.00 /hr. | 247.50 |
| Jarrod J. Malone | JJM | 7.90 hrs | $225.00 /hr. | 1,777.50 |
| Scott A. LaPorta | SAL | 1.30 hrs | $275.00 /hr. | 357.50 |
|  |  |  |  | ------------------ |
| TOTAL FEES |  |  |  | 2,382.50 |

## BILLING SUMMARY

| TOTAL FEES | 2,382.50 |
| TOTAL DISBURSEMENTS | 0.75 |
| ADVANCE DEPOSIT APPLIED | <2,383.25> |
|  | ------------------ |
| TOTAL DUE FOR THIS BILL | 0.00 |
| TOTAL DUE FOR THIS MATTER | $0.00 |
|  | ============ |



240 South Pineapple Avenue   P.O. Box 49948   941.366.6660
10th Floor   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
---------------------------------------------------------------------------
www.slk-law.com

Tamara Smolchek and Meri Ramazio
11175 Homeland Road
Lake Worth, FL 33449

Invoice 223653
April 27, 2010

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through March 31, 2010

| | | |
|---|---|---|
| Current Fees | 1,012.50 | |
| Current Disbursements | 6.25 | |
| Advanced Deposit Applied | <1,018.75> | |
| Total Due for this Bill | | 0.00 |
| Total Due for this Matter | | $0.00 |
| | | =========== |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

April 27, 2010
Invoice 223653
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 03-02-10 | JJM | Review of file; draft and edit email to Smolchek and Ramazio. | 0.20 | 225.00 | 45.00 |
| 03-08-10 | JJM | Receipt and review of email from T. Smolchek regarding ███ ██████████████████████████████████ ████████████████████████ for use in statement of claim; office conference with M. Bressan regarding same. | 0.40 | 225.00 | 90.00 |
| 03-08-10 | JJM | Edit, revise and finalize statement of claim in light of ██████ ██ provided by Smolchek and Ramazio. | 0.70 | 225.00 | 157.50 |
| 03-10-10 | MDB | Begin detailed review and revisions to draft statement of claim. | 1.00 | 225.00 | 225.00 |
| 03-11-10 | MDB | Finish revisions to statement of claim and conference regarding revisions. | 0.70 | 225.00 | 157.50 |
| 03-12-10 | JJM | Telephone conference with T. Smolchek regarding ██████ █. | 0.40 | 225.00 | 90.00 |
| 03-22-10 | JJM | Office conference with M. Taaffe to discuss strategy on ██████ ██████ case and need for conference with ██████ and Smolchek. | 0.20 | 225.00 | 45.00 |
| 03-30-10 | JJM | Detailed review of production numbers in discovery in order to ████████ for purposes of damages; telephone conference with M. Ramazio to discuss ████████████████████ ████████████. | 0.90 | 225.00 | 202.50 |
| | | Total Fees for this Matter | | | $1,012.50 |

## DISBURSEMENTS

| | |
|---|---|
| Long Distance Telephone | 6.25 |
| | ------------------ |
| Total Disbursements for this Matter | $6.25 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Michael D. Bressan | MDB | 1.70 hrs | $225.00 /hr. | 382.50 |
| Jarrod J. Malone | JJM | 2.80 hrs | $225.00 /hr. | 630.00 |
| | | | | ------------------ |
| TOTAL FEES | | | | 1,012.50 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

April 27, 2010
Invoice  223653
Page 3

BILLING SUMMARY

TOTAL FEES                                                        1,012.50

TOTAL DISBURSEMENTS                                        6.25

ADVANCE DEPOSIT APPLIED                            <1,018.75>

-------------------

TOTAL DUE FOR THIS BILL                                     0.00

TOTAL DUE FOR THIS MATTER                           $0.00

===========



SHUMAKER.

Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue    P.O. Box 49948       941.366.6660
10th Floor                Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio               Invoice  231210
11175 Homeland Road                         June 21, 2010
Lake Worth, FL 33449

                                              Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through May 31, 2010

| | | |
|---|---|---|
| Current Fees | 1,545.00 | |
| Current Disbursements | 14.42 | |
| Advanced Deposit Applied | <1,559.42> | |
| Total Due for this Bill | | 0.00 |
| Total Due for this Matter | | $0.00 |
| | | ============ |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

June 21, 2010
Invoice  231210
Page  2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 05-04-10 | JJM | Review of file and documentation in anticipation of contacting M. Ramazio for additional data in order to file suit. | 0.40 | 225.00 | 90.00 |
| 05-05-10 | JJM | Analysis of law on ████████████████, and other causes of action for use with statement of claim. | 0.50 | 225.00 | 112.50 |
| 05-05-10 | JJM | Finalize statement of claim. | 1.00 | 225.00 | 225.00 |
| 05-06-10 | JJM | Office conference with S. La Porta to discuss ██████ on ████████ claim. | 0.30 | 225.00 | 67.50 |
| 05-06-10 | JJM | Edit and revise statement of claim to include ████████; draft and edit email to Smolchek and Ramazio with statement of claim. | 0.70 | 225.00 | 157.50 |
| 05-06-10 | SAL | Office conference with J. Malone regarding ████████████████████████████; review and analysis of ████████████ in statement of claim. | 0.30 | 275.00 | 82.50 |
| 05-07-10 | JJM | Telephone conference with T. Smolchek regarding ████████. | 0.40 | 225.00 | 90.00 |
| 05-10-10 | JJM | Review of file and correspondence, especially regarding ████, to determine ████████████████████. | 0.50 | 225.00 | 112.50 |
| 05-10-10 | JJM | Review of file and statement of claim in anticipation of conference with T. Smolchek. | 0.30 | 225.00 | 67.50 |
| 05-10-10 | JJM | Telephone conference with T. Smolchek regarding ████████. | 0.80 | 225.00 | 180.00 |
| 05-10-10 | JJM | Draft, edit and revise new engagement letters. | 0.30 | 225.00 | 67.50 |
| 05-14-10 | JJM | Review of case law regarding ████████ for use in FACAAP claim. | 0.40 | 225.00 | 90.00 |
| 05-17-10 | JJM | Receipt and review of email from T. Smolchek and reply to same. | 0.10 | 225.00 | 22.50 |
| 05-18-10 | JJM | Telephone conference with M. Ramazio to discuss ████████. | 0.80 | 225.00 | 180.00 |

Total Fees for this Matter                                                   $1,545.00

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

June 21, 2010
Invoice  231210
Page 3

DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 11.40 |
| Long Distance Telephone | 2.41 |
| Postage | 0.61 |
| | ------------------- |
| Total Disbursements for this Matter | $14.42 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Jarrod J. Malone | JJM | 6.50 hrs | $225.00 /hr. | 1,462.50 |
| Scott A. LaPorta | SAL | 0.30 hrs | $275.00 /hr. | 82.50 |
| | | | | ------------------- |
| TOTAL FEES | | | | 1,545.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 1,545.00 |
| TOTAL DISBURSEMENTS | 14.42 |
| ADVANCE DEPOSIT APPLIED | <1,559.42> |
| | ------------------- |
| TOTAL DUE FOR THIS BILL | 0.00 |
| TOTAL DUE FOR THIS MATTER | $0.00 |
| | =========== |



**SHUMAKER**
Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue    P.O. Box 49948              941.366.6660
10th Floor                     Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
--------------------------------------------------------------------------------
                               www.slk-law.com

Tamara Smolchek and Meri Ramazio                    Invoice  235865
11175 Homeland Road                                    July 27, 2010
Lake Worth,  FL  33449

                                         Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through June 30, 2010

---

| | | |
|---|---|---|
| Current Fees | 2,340.00 | |
| Current Disbursements | 18.38 | |
| Advanced Deposit Applied | <2,358.38> | |
| Total Due for this Bill | | 0.00 |
| Total Due for this Matter | | $0.00 |
| | | =========== |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

July 27, 2010
Invoice  235865
Page  2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 06-08-10 | JJM | Detailed review of ███████████ provided by T. Smolchek. | 0.50 | 225.00 | 112.50 |
| 06-08-10 | JJM | Office conference with M. Bressan to discuss analysis and strategy on ███████████ and impact of ██████. | 0.30 | 225.00 | 67.50 |
| 06-11-10 | JJM | Receipt and review of email from T. Smolchek; review of file; draft and edit reply. | 0.20 | 225.00 | 45.00 |
| 06-11-10 | JJM | Telephone conference with T. Smolchek. | 0.20 | 225.00 | 45.00 |
| 06-15-10 | JJM | Office conference with M. Bressan to discuss ██████ ███████████████████████. | 0.50 | 225.00 | 112.50 |
| 06-16-10 | JJM | Office conference with M. Bressan to discuss ███████████ ██████████████████. | 0.40 | 225.00 | 90.00 |
| 06-16-10 | JJM | Begin edit and revisions to complaint in light of comments by T. Smolchek. | 1.20 | 225.00 | 270.00 |
| 06-17-10 | JJM | Continue edit and revision to statement of claim in light of comments and suggested revisions by T. Smolchek. | 2.80 | 225.00 | 630.00 |
| 06-17-10 | JJM | Review of ███████████ and i████████████ ██████████ for production to T. Smolchek. | 0.30 | 225.00 | 67.50 |
| 06-17-10 | JJM | Telephone conference with T. Smolchek. | 0.20 | 225.00 | 45.00 |
| 06-17-10 | JJM | Complete edit and revisions to statement of claim. | 2.20 | 225.00 | 495.00 |
| 06-18-10 | JJM | Telephone conference with M. Ramazio regarding ████████████ ████████████, especially regarding ████████. | 0.50 | 225.00 | 112.50 |
| 06-18-10 | JJM | Receipt and review of email from M. Ramazio; office conference with M. Taaffe regarding ████████; follow up telephone conference with T. Smolchek regarding same and ███████████████. | 0.50 | 225.00 | 112.50 |
| 06-18-10 | MST | Office conference with J. Malone regarding ████████. | 0.30 | 450.00 | 135.00 |
|  |  | Total Fees for this Matter |  |  | $2,340.00 |

DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 17.60 |
| Long Distance Telephone | 0.78 |

Tamara Smolchek and Meri Ramazio

I.D. S00534-132791 - MST

Re: Merrill Lynch FACAAP Claim

July 27, 2010

Invoice  235865

Page 3

|                                      |      |          |              | -----------------  |
| ------------------------------------ | ---- | -------- | ------------ | ------------------ |
| Total Disbursements for this Matter  |      |          |              | $18.38             |

FEE BILLING RECAP

| Michael S. Taaffe  | MST | 0.30 hrs | $450.00 /hr. | 135.00   |
| ------------------ | --- | -------- | ------------ | -------- |
| Jarrod J. Malone   | JJM | 9.80 hrs | $225.00 /hr. | 2,205.00 |
|                    |     |          |              | ------------------ |
| TOTAL FEES         |     |          |              | 2,340.00 |

BILLING SUMMARY

| TOTAL FEES             | 2,340.00           |
| ---------------------- | ------------------ |
| TOTAL DISBURSEMENTS    | 18.38              |
| ADVANCE DEPOSIT APPLIED | <2,358.38>        |
|                        | ------------------ |
| TOTAL DUE FOR THIS BILL | 0.00              |
| TOTAL DUE FOR THIS MATTER | $0.00           |
|                        | ============ |



**SHUMAKER**

Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue    P.O. Box 49948      941.366.6660
10th Floor                   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
----------------------------------------------------------------------------
www.slk-law.com

Tamara Smolchek and Meri Ramazio           Invoice  240278
11175 Homeland Road                    August 31, 2010
Lake Worth,  FL  33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through July 31, 2010

---

| | | |
|---|---|---|
| Current Fees | 282.00 | |
| Current Disbursements | 1.35 | |
| Advanced Deposit Applied | <283.35> | |
| Total Due for this Bill | | 0.00 |
| | | |
| Total Due for this Matter | | $0.00 |
| | | ============ |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio

I.D. S00534-132791 - MST

Re: Merrill Lynch FACAAP Claim

August 31, 2010

Invoice  240278

Page  2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 07-02-10 | JJM | Receipt and review of email from T. Smolchek and reply to same. | 0.10 | 235.00 | 23.50 |
| 07-06-10 | JJM | Receipt and review of email from T. Smolchek with ██████ ████████████████████ and review of same. | 0.30 | 235.00 | 70.50 |
| 07-07-10 | JJM | Review of file; receipt and review of email from M. Ramazio; edit and update █████████████████; draft and edit email to M. Ramazio. | 0.30 | 235.00 | 70.50 |
| 07-19-10 | JJM | Edit and revise ████████████ to M. Ramazio in light of comments by M. Ramazio. | 0.30 | 235.00 | 70.50 |
| 07-19-10 | JJM | Review of file; telephone conference with T. Smolchek regarding ████. | 0.20 | 235.00 | 47.00 |
| | | Total Fees for this Matter | | | $282.00 |

DISBURSEMENTS

| | |
|---|---|
| Long Distance Telephone | 0.35 |
| Document Reproduction | 1.00 |
| Total Disbursements for this Matter | $1.35 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Jarrod J. Malone | JJM | 1.20 hrs | $235.00 /hr. | 282.00 |
| TOTAL FEES | | | | 282.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 282.00 |
| TOTAL DISBURSEMENTS | 1.35 |
| ADVANCE DEPOSIT APPLIED | <283.35> |

------------------

TOTAL DUE FOR THIS BILL                                                        0.00

TOTAL DUE FOR THIS MATTER                                                    $0.00

===========



240 South Pineapple Avenue   P.O. Box 49948          941.366.6660
10th Floor                   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
-----------------------------------------------------------------------------------
www.slk-law.com

Tamara Smolchek and Meri Ramazio                    Invoice  244388
11175 Homeland Road                                September 30, 2010
Lake Worth,  FL  33449

                                            Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through August 31, 2010

---

| | | |
|---|---|---|
| Current Fees | 1,519.00 | |
| Current Disbursements | 0.69 | |
| Advanced Deposit Applied | <742.75> | |
| Total Due for this Bill | | <u>776.94</u> |
| Total Due for this Matter | | $776.94 |
| | | =========== |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**

Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 08-04-10 | JJM | Review of status of case; office conference with M. Bressan to discuss analysis and strategy on ███████████████████. | 0.30 | 235.00 | 70.50 |
| 08-05-10 | JJM | Review of file; telephone conference with M. Ramazio's office regarding ████████████. | 0.20 | 235.00 | 47.00 |
| 08-09-10 | JJM | Review of case file to determine status and need for ████████ ██████ from M. Ramazio. | 0.20 | 235.00 | 47.00 |
| 08-13-10 | JJM | Review of memorandum by M. Bressan regarding ████████ ████████████████████ for potential use in statement of claim. | 0.30 | 235.00 | 70.50 |
| 08-18-10 | JJM | Legal research and review of case law regarding ████████ ██████████████████████████. | 0.50 | 235.00 | 117.50 |
| 08-18-10 | JJM | Analysis and strategy on FACAAP claims and ███████████ ███████████████ arguments. | 1.00 | 235.00 | 235.00 |
| 08-19-10 | JJM | Review of file; telephone conference with T. Smolchek regarding ████████. | 0.30 | 235.00 | 70.50 |
| 08-19-10 | JJM | Review of case and legal research and analysis of ████████ case law ██████████████ with respect to ████████████ ██████████ in determing "good reason"; telephone conference with T. Smolchek. | 0.40 | 235.00 | 94.00 |
| 08-20-10 | MDB | Conference with J. Malone regarding ████████████████ ████████████ that will help prove these claims; review of specific additional cause of action for ████. | 0.50 | 235.00 | 117.50 |
| 08-23-10 | JJM | Receipt and review of email from M. Ramazio and reply to same. | 0.20 | 235.00 | 47.00 |
| 08-23-10 | JJM | Receipt and review of ████████████████ signed by M. Ramazio. | 0.20 | 235.00 | 47.00 |
| 08-25-10 | JJM | Office conference with M. Bressan to discuss ████████ ████████ and its impact on Smolchek/Ramazio case. | 0.50 | 235.00 | 117.50 |
| 08-26-10 | SAL | Office conference with J. Malone regarding strategy of adding ████████████ counts to statement of claim based on ████████ ██████████████████████████████ ██████████████████████. | 0.30 | 285.00 | 85.50 |
| 08-26-10 | JJM | Telephone conference with T. Smolchek regarding ████████ ██████ and begin edit and revision of statement of claim in light of | 1.50 | 235.00 | 352.50 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
|      |      | comments submitted by T. Smolchek. |  |  |  |

Total Fees for this Matter                                    $1,519.00

## DISBURSEMENTS

Long Distance Telephone                                           0.29
Document Reproduction                                             0.40
                                                    -------------------
Total Disbursements for this Matter                              $0.69

## FEE BILLING RECAP

| Michael D. Bressan | MDB | 0.50 hrs | $235.00 /hr. | 117.50 |
| Jarrod J. Malone | JJM | 5.60 hrs | $235.00 /hr. | 1,316.00 |
| Scott A. LaPorta | SAL | 0.30 hrs | $285.00 /hr. | 85.50 |

                                                    -------------------
TOTAL FEES                                                    1,519.00

## BILLING SUMMARY

TOTAL FEES                                                    1,519.00

TOTAL DISBURSEMENTS                                               0.69

ADVANCE DEPOSIT APPLIED                                       <742.75>

                                                    -------------------
TOTAL DUE FOR THIS BILL                                         776.94

TOTAL DUE FOR THIS MATTER                                     $776.94
                                                    ===================



240 South Pineapple Avenue    P.O. Box 49948      941.366.6660
10th Floor                 Sarasota, Florida 34230-6948    941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio               Invoice   248515
11175 Homeland Road                             October 28, 2010
Lake Worth,  FL  33449

                                      Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through September 30, 2010

---

| | | |
|---|---|---|
| Balance Forward | | 776.94 |
| Current Fees | 2,305.00 | |
| Current Disbursements | 7.51 | |
| Total Due for this Bill | | <u>2,312.51</u> |
| | | |
| Total Due for this Matter | | $3,089.45 |
| | | ============ |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 09-01-10 | JJM | Begin edit and revision of statement of claim in light of comments by T. Smolchek. | 1.80 | 250.00 | 450.00 |
| 09-01-10 | JJM | Legal research into ███████████████ to determine whether they are applicable for inclusion into statement of claim. | 0.50 | 250.00 | 125.00 |
| 09-02-10 | JJM | Complete revised statement of claim, including count for fraud. | 0.60 | 250.00 | 150.00 |
| 09-02-10 | JJM | Office conference with M. Bressan to discuss analysis and strategy on ███████████████. | 0.30 | 250.00 | 75.00 |
| 09-02-10 | JJM | Review of documents, exhibits, and evidence for inclusion of ███████ into statement of claim ██████. | 0.70 | 250.00 | 175.00 |
| 09-03-10 | JJM | Review of ██████ evidence; begin compiling discovery requests based upon specific evidence ████████. | 1.00 | 250.00 | 250.00 |
| 09-03-10 | JJM | Detailed review of index of documents produced by ██████ ████ Merrill Lynch ███████████ for creation of discovery requests. | 0.80 | 250.00 | 200.00 |
| 09-08-10 | JJM | Receipt of email from M. Ramazio regarding ████████ ████████ statement of claim; edit and revise statement of claim accordingly. | 0.40 | 250.00 | 100.00 |
| 09-08-10 | JJM | Telephone conference with M. Ramazio regarding ██████ ██. | 0.30 | 250.00 | 75.00 |
| 09-09-10 | JJM | Attention to file; preparation of statement of claim for review by M. Bressan; receipt and review of email from T. Smolchek. | 0.30 | 250.00 | 75.00 |
| 09-21-10 | MDB | Detailed review of draft statement of claim; analysis of all causes of action ████████████; and begin review of certain causes of action in light of ███████████ and new evidence in anticipation of revisions to same. | 0.80 | 250.00 | 200.00 |
| 09-23-10 | MDB | Complete detailed review of statement of claim; revisions to same; and approvals for filing; ███████████ ███████████. | 0.80 | 250.00 | 200.00 |
| 09-23-10 | MST | Review of status of case. | 0.50 | 460.00 | 230.00 |
|  |  | Total Fees for this Matter |  |  | $2,305.00 |

DISBURSEMENTS

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

October 28, 2010
Invoice  248515
Page 3

| | | | | |
|---|---|---|---|---|
| Long Distance Telephone | | | | 0.51 |
| Document Reproduction | | | | 7.00 |
| | | | | ------------------ |
| Total Disbursements for this Matter | | | | $7.51 |

**FEE BILLING RECAP**

| | | | | |
|---|---|---|---|---|
| Michael S. Taaffe | MST | 0.50 hrs | $460.00 /hr. | 230.00 |
| Michael D. Bressan | MDB | 1.60 hrs | $250.00 /hr. | 400.00 |
| Jarrod J. Malone | JJM | 6.70 hrs | $250.00 /hr. | 1,675.00 |
| | | | | ------------------ |
| TOTAL FEES | | | | 2,305.00 |

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | 2,305.00 |
| TOTAL DISBURSEMENTS | 7.51 |
| | ------------------ |
| TOTAL DUE FOR THIS BILL | 2,312.51 |
| BALANCE FORWARD | 776.94 |
| | -------------------- |
| TOTAL DUE FOR THIS MATTER | $3,089.45 |
| | ============ |



240 South Pineapple Avenue  P.O. Box 49948  941.366.6660
10th Floor  Sarasota, Florida 34230-6948  941.366.3999 fax
Sarasota, Florida 34236
------------------------------------------------------------------------
www.slk-law.com

Tamara Smolchek and Meri Ramazio  Invoice  252561
11175 Homeland Road  November 30, 2010
Lake Worth, FL 33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through October 31, 2010

---

| | | |
|---|---|---|
| Balance Forward | | 3,089.45 |
| Current Fees | 1,038.00 | |
| Current Disbursements | 182.55 | |
| Total Due for this Bill | | <u>1,220.55</u> |
| | | |
| Total Due for this Matter | | $4,310.00 |
| | | ============ |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio            November 30, 2010
I.D. S00534-132791 - MST                    Invoice 252561
Re: Merrill Lynch FACAAP Claim                   Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 10-14-10 | JJM | Attention to file; telephone conference with T. Smolchek regarding ███████. | 0.20 | 250.00 | 50.00 |
| 10-18-10 | MDB | Review of ███████████ and begin drafting first requests for documents and information ███████████ ████████████████████████████. | 1.50 | 250.00 | 375.00 |
| 10-18-10 | MST | Receipt and review of correspondence from FINRA to counsel for Merrill Lynch indicating their answer is due December 1. | 0.30 | 460.00 | 138.00 |
| 10-26-10 | JJM | Review of ██████████in order to streamline targeted first requests for discovery for Smolchek. | 0.90 | 250.00 | 225.00 |
| 10-26-10 | MDB | Detailed review and analysis of ██████████ ████████████and determination of requests to use in this case. | 1.00 | 250.00 | 250.00 |
| | | Total Fees for this Matter | | | $1,038.00 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 162.80 |
| Postage | 19.75 |
| Total Disbursements for this Matter | $182.55 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Michael S. Taaffe | MST | 0.30 hrs | $460.00 /hr. | 138.00 |
| Michael D. Bressan | MDB | 2.50 hrs | $250.00 /hr. | 625.00 |
| Jarrod J. Malone | JJM | 1.10 hrs | $250.00 /hr. | 275.00 |
| TOTAL FEES | | | | 1,038.00 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 1,038.00 |
| TOTAL DISBURSEMENTS | 182.55 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

November 30, 2010
Invoice  252561
Page 3

-------------------

TOTAL DUE FOR THIS BILL                                    1,220.55

BALANCE FORWARD                                            3,089.45

-------------------

TOTAL DUE FOR THIS MATTER                                  $4,310.00

===========



240 South Pineapple Avenue   P.O. Box 49948            941.366.6660
10th Floor                   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio                    Invoice 257802
11175 Homeland Road                                 December 28, 2010
Lake Worth, FL 33449

                                                    Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through November 30, 2010

---

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 800.00 | |
| Total Due for this Bill | | 800.00 |
| | | |
| Total Due for this Matter | | $800.00 |
| | | ============ |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio       December 28, 2010
I.D. S00534-132791 - MST       Invoice  257802
Re: Merrill Lynch FACAAP Claim       Page  2

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 11-01-10 | JJM | Receipt and review of email from M. Ramazio; attention to file; draft and edit reply email. | 0.30 | 250.00 | 75.00 |
| 11-04-10 | JJM | Begin draft and editing first request for production of documents and information. | 2.90 | 250.00 | 725.00 |
| | | Total Fees for this Matter | | | $800.00 |

FEE BILLING RECAP

| Jarrod J. Malone | JJM | 3.20 hrs | $250.00 /hr. | 800.00 |
|---|---|---|---|---|
| | | | | -------------------- |
| TOTAL FEES | | | | 800.00 |

BILLING SUMMARY

| TOTAL FEES | 800.00 |
|---|---|
| | -------------------- |
| TOTAL DUE FOR THIS BILL | 800.00 |
| TOTAL DUE FOR THIS MATTER | $800.00 |
| | ============ |



240 South Pineapple Avenue    P.O. Box 49948      941.366.6660
10th Floor              Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
--------------------------------------------------------------------------------------
www.slk-law.com

Tamara Smolchek and Meri Ramazio             Invoice  262249
11175 Homeland Road                        February 8, 2011
Lake Worth,  FL  33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through December 31, 2010

___

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 5,098.00 | |
| Current Disbursements | 94.94 | |
| Advanced Deposit Applied | <4,200.00> | |
| Total Due for this Bill | | 992.94 |
| | | |
| Total Due for this Matter | | $992.94 |

============

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio                                February 8, 2011
I.D. S00534-132791 - MST                                   Invoice  262249
Re: Merrill Lynch FACAAP Claim                                  Page  2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 12-01-10 | JJM | Office conference with A. Wagner regarding need for review, organization of file, and draft of discovery requests. | 0.20 | 250.00 | 50.00 |
| 12-01-10 | JJM | Receipt and detailed review of answer to statement of claim filed by Merrill Lynch along with correspondence to FINRA regarding jurisdiction. | 0.80 | 250.00 | 200.00 |
| 12-01-10 | AKW | Review/analyze ███████████ in preparation for drafting Claimants' First Request for Production against Merrill Lynch. | 3.00 | 140.00 | 420.00 |
| 12-02-10 | JJM | Telephone conference with M. Ramazio regarding ██████ ██. | 0.50 | 250.00 | 125.00 |
| 12-02-10 | AKW | Review/analyze ████████████████ in preparation for drafting Claimants' First Request for Production against Merrill Lynch. | 0.50 | 140.00 | 70.00 |
| 12-02-10 | AKW | Conduct background investigation on ███████████, in preparation for drafting Claimants' First Request for production; review ████████, ████, and ████████ relating to ██████. | 1.00 | 140.00 | 140.00 |
| 12-02-10 | AKW | Review/revise document requests ████████ drafted by attorney, J. Malone, relating to Claimants' deferred compensation; refer to ████████████████ to assist in drafting additional requests relating to Claimants' deferred compensation; draft additional document requests relating to same. | 3.00 | 140.00 | 420.00 |
| 12-07-10 | AKW | Draft document requests relating to Claimants' allegations ████████████████; refer to ███████████ to assist in drafting requests. | 1.80 | 140.00 | 252.00 |
| 12-08-10 | AKW | Draft memorandum to the file regarding ████████; outline witnesses ████████████████; conduct a brief background investigation on ████████ in order to determine ████████████. | 0.50 | 140.00 | 70.00 |
| 12-08-10 | AKW | Continue to draft and complete Claimants' First Request for Production to Merrill Lynch; refer to ████████ to assist in drafting requests; review final draft of requests and make appropriate revisions. | 2.20 | 140.00 | 308.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 12-10-10 | JJM | Review of █████████ produced by M. Ramazio. | 0.30 | 250.00 | 75.00 |
| 12-20-10 | MST | Initial review of correspondence from FINRA attaching arbitrator ranking list and arbitrator disclosures. | 0.50 | 460.00 | 230.00 |
| 12-21-10 | JJM | Draft and edit denial of affirmative defenses and file same. | 0.40 | 250.00 | 100.00 |
| 12-22-10 | JJM | Receipt and review of letter from opposing counsel to FINRA regarding notice of class action, motion to stay case; legal research and review of ███████████; office conference with M. Bressan regarding same. | 1.00 | 250.00 | 250.00 |
| 12-22-10 | MST | Receipt and review of correspondence from D. Spualding regarding notice of pending class action case in New York. | 0.30 | 460.00 | 138.00 |
| 12-29-10 | MMC | Receipt and review of the arbitrator ranking forms for Tamara Smolchek and Meri Ramazio v. Merrill Lynch ██████ ██████████; in order to pick a chairperson. | 3.00 | 140.00 | 420.00 |
| 12-30-10 | MMC | Receipt and review of the arbitrator ranking forms for Tamara Smolchek and Meri Ramazio v. Merrill Lynch ██████ ███████████; ██████████ in order to pick a panel. | 3.20 | 140.00 | 448.00 |
| 12-31-10 | MMC | Receipt and review of the arbitrator ranking forms for Tamara Smolchek and Meri Ramazio v. Merrill Lynch ██████ ████████████████████ in order to pick a panel. | 3.30 | 140.00 | 462.00 |
| 12-31-10 | MST | Review of arbitrator ranking form, arbitrator profiles and awards. | 2.00 | 460.00 | 920.00 |
| | | Total Fees for this Matter | | | $5,098.00 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 84.80 |
| Lexis Research; Lexis Dec 2010 | 10.14 |
| | ------------------- |
| Total Disbursements for this Matter | $94.94 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Michael S. Taaffe | MST | 2.80 hrs | $460.00 /hr. | 1,288.00 |
| Jarrod J. Malone | JJM | 3.20 hrs | $250.00 /hr. | 800.00 |
| Melissa M. Cherry | MMC | 9.50 hrs | $140.00 /hr. | 1,330.00 |

Tamara Smolchek and Meri Ramazio  
I.D. S00534-132791 - MST  
Re: Merrill Lynch FACAAP Claim

February 8, 2011  
Invoice  262249  
Page 4

| | | | | |
|---|---|---|---|---|
| Amanda K. Wagner | AKW | 12.00 hrs | $140.00 /hr. | 1,680.00 |

TOTAL FEES      5,098.00

BILLING SUMMARY

TOTAL FEES      5,098.00

TOTAL DISBURSEMENTS      94.94

ADVANCE DEPOSIT APPLIED      <4,200.00>

TOTAL DUE FOR THIS BILL      992.94

TOTAL DUE FOR THIS MATTER      $992.94



240 South Pineapple Avenue    P.O. Box 49948      941.366.6660
10th Floor                    Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236

_____

www.slk-law.com

Tamara Smolchek and Meri Ramazio               Invoice  265304
11175 Homeland Road                           February 28, 2011
Lake Worth,  FL  33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through January 31, 2011

_____

| | | |
|---|---:|---:|
| Balance Forward | | 992.94 |
| Current Fees | 2,472.50 | |
| Current Disbursements | 6.80 | |
| Total Due for this Bill | | <u>2,479.30</u> |
| | | |
| Total Due for this Matter | | $3,472.24 |
| | | =========== |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 01-03-11 | JJM | Attention to file; review of ███████████████ ███████ in anticipation of ranking arbitrators. | 0.40 | 265.00 | 106.00 |
| 01-04-11 | JJM | Telephone conference with T. Smolchek to discuss ██████ ████████████████. | 0.30 | 265.00 | 79.50 |
| 01-04-11 | JJM | Telephone conference with M. Ramazio regarding ██████ ████████████. | 0.50 | 265.00 | 132.50 |
| 01-04-11 | JJM | Begin detailed review of ████████████████ ██████████ for arbitrator selection. | 2.50 | 265.00 | 662.50 |
| 01-04-11 | JJM | Complete review of ██████████████████████ █████ and ranking of arbitrators. | 2.00 | 265.00 | 530.00 |
| 01-04-11 | MST | Review of Verified Statement Pursuant to Rule 1-3.11 Rules Regulating the Florida Bar from Daniel Herbst. | 0.20 | 475.00 | 95.00 |
| 01-04-11 | MST | Review of arbitrator profiles and arbitrator awards. | 0.50 | 475.00 | 237.50 |
| 01-05-11 | JJM | Detailed review of notice of pending class action and letter from opposing counsel to FINRA regarding same. | 0.30 | 265.00 | 79.50 |
| 01-14-11 | JJM | Telephone conference yesterday with M. Ramazio; follow-up conference with M. Ramazio today; draft and edit email to ██████ regarding need for review of Merrill Lynch answer ████████████████████. | 0.40 | 265.00 | 106.00 |
| 01-17-11 | JJM | Receipt and review of email from T. Smolchek; review of answer; forward same to T. Smolchek. | 0.20 | 265.00 | 53.00 |
| 01-18-11 | JJM | Receipt and review of correspondence from FINRA; review of ████████ to determine arbitrator selections; draft and edit email to client. | 0.40 | 265.00 | 106.00 |
| 01-21-11 | MST | Receipt and review of correspondence from FINRA attaching additional arbitrator disclosure of Fred Abramoff. | 0.30 | 475.00 | 142.50 |
| 01-24-11 | MST | Receipt and review of correspondence from FINRA enclosing additional disclosure of arbitrator Harriet Kottick. | 0.30 | 475.00 | 142.50 |
|  |  | Total Fees for this Matter |  |  | $2,472.50 |

DISBURSEMENTS

Document Reproduction                                                    3.80

Tamara Smolchek and Meri Ramazio               February 28, 2011
I.D. S00534-132791 - MST                     Invoice  265304
Re: Merrill Lynch FACAAP Claim                    Page 3

Facsimiles; ██████████ ▪                   3.00
--------------------

Total Disbursements for this Matter             $6.80

## FEE BILLING RECAP

| Name | Code | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Michael S. Taaffe | MST | 1.30 hrs | $475.00 /hr. | 617.50 |
| Jarrod J. Malone | JJM | 7.00 hrs | $265.00 /hr. | 1,855.00 |

                                                          --------------------

TOTAL FEES                              2,472.50

## BILLING SUMMARY

TOTAL FEES                              2,472.50

TOTAL DISBURSEMENTS                6.80

                                                          --------------------

TOTAL DUE FOR THIS BILL               2,479.30

BALANCE FORWARD                    992.94
                                                          --------------------

TOTAL DUE FOR THIS MATTER            $3,472.24
                                                          ============



**SHUMAKER**
_____
Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue   P.O. Box 49948   941.366.6660
10th Floor   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
-----------------------------------------------------------------------------------
www.slk-law.com

Tamara Smolchek and Meri Ramazio           Invoice  272694
11175 Homeland Road           April 18, 2011
Lake Worth,  FL  33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through February 28, 2011

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 1,497.50 | |
| Current Disbursements | 176.89 | |
| Advanced Deposit Applied | <1,674.39> | |
| Total Due for this Bill | | 0.00 |
| | | |
| Total Due for this Matter | | $0.00 |
| | | ============ |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 02-02-11 | JJM | Receipt and review of emails from T. Smolchek regarding █ █████; conference with M. Bressan regarding same and impact on case. | 0.30 | 265.00 | 79.50 |
| 02-02-11 | JJM | Review of Merrill Lynch documents produced by Merrill Lynch ████████. | 0.40 | 265.00 | 106.00 |
| 02-04-11 | JJM | Receipt and review of letter from FINRA with updated disclosure report for Chair B. Pearce; review of same. | 0.20 | 265.00 | 53.00 |
| 02-07-11 | MST | Receipt and review of correspondence from FINRA enclosing additional arbitrator disclosure of Bonnie Pearce. | 0.30 | 475.00 | 142.50 |
| 02-08-11 | JJM | Receipt and review of letter from FINRA with updated additional disclosures by arbitrator B. Pierce. | 0.30 | 265.00 | 79.50 |
| 02-11-11 | JJM | Attend discovery conference ████████████to use discovery evidence in Smolchek/Ramazio case. | 0.50 | 265.00 | 132.50 |
| 02-25-11 | JJM | Review of file; telephone conference with opposing counsel to review dates for final arbitration hearing in anticipation of prehearing conference. | 0.50 | 265.00 | 132.50 |
| 02-25-11 | JJM | Attend prehearing conference. | 1.20 | 265.00 | 318.00 |
| 02-25-11 | JJM | Office conference with M. Taaffe to discuss issues surrounding prehearing conference. | 0.20 | 265.00 | 53.00 |
| 02-25-11 | AKW | Attend pre-hearing conference to determine dates for final arbitration, discovery deadlines, and motion deadlines; draft memorandum regarding same. | 0.80 | 145.00 | 116.00 |
| 02-25-11 | MST | Review file and discuss issues regarding prehearing conference with J. Malone. | 0.60 | 475.00 | 285.00 |
|  |  | Total Fees for this Matter |  |  | $1,497.50 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 2.00 |
| Copies of Transcripts; Costs of obtaining official transcript of the prior sworn testimony of Diane Waller ███████████████████████████████████████ | 174.89 |

Tamara Smolchek and Meri Ramazio     April 18, 2011
I.D. S00534-132791 - MST       Invoice  272694
Re: Merrill Lynch FACAAP Claim       Page 3

------------------

Total Disbursements for this Matter        $176.89

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---:|
| Michael S. Taaffe | MST | 0.90 hrs | $475.00 /hr. | 427.50 |
| Jarrod J. Malone | JJM | 3.60 hrs | $265.00 /hr. | 954.00 |
| Amanda K. Wagner | AKW | 0.80 hrs | $145.00 /hr. | 116.00 |

------------------

TOTAL FEES           1,497.50

BILLING SUMMARY

TOTAL FEES          1,497.50

TOTAL DISBURSEMENTS       176.89

ADVANCE DEPOSIT APPLIED     <1,674.39>

------------------

TOTAL DUE FOR THIS BILL      0.00

TOTAL DUE FOR THIS MATTER     $0.00

============



240 South Pineapple Avenue    P.O. Box 49948      941.366.6660
10th Floor      Sarasota, Florida 34230-6948    941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio             Invoice  275022
11175 Homeland Road                            May 11, 2011
Lake Worth, FL 33449

                                        Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through March 31, 2011

| | | |
|---|---|---|
| Current Fees | 6,531.50 | |
| Current Disbursements | 188.62 | |
| Advanced Deposit Applied | <325.61> | |
| Total Due for this Bill | | 6,394.51 |
| | | |
| Total Due for this Matter | | $6,394.51 |
| | | =========== |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 03-02-11 | JJM | Review of statement of claim; begin edit and revision of first draft of requests for documents and information. | 1.70 | 265.00 | 450.50 |
| 03-02-11 | JJM | Continue edit and revision of first request for production of documents. | 1.50 | 265.00 | 397.50 |
| 03-03-11 | JJM | Complete first draft of discovery. | 1.00 | 265.00 | 265.00 |
| 03-04-11 | JJM | Office conference with M. Taaffe and M. Bressan to discuss strategy on ███████████████████. | 0.50 | 265.00 | 132.50 |
| 03-04-11 | JJM | Office conference with M. Bressan to discuss discovery requests and need for updated requests ████████████. | 0.50 | 265.00 | 132.50 |
| 03-04-11 | JJM | Finalization of first request for production of documents. | 0.80 | 265.00 | 212.00 |
| 03-04-11 | MST | Office conference with J. Malone regardign discovery strategy. | 0.50 | 475.00 | 237.50 |
| 03-07-11 | JJM | Office conference with T. Smolchek to discuss ███████. | 0.50 | 265.00 | 132.50 |
| 03-08-11 | JJM | Review of ███████ emails received from Merrill Lynch. | 0.30 | 265.00 | 79.50 |
| 03-10-11 | MDB | Assist with discovery. | 0.50 | 265.00 | 132.50 |
| 03-11-11 | JJM | Receipt and review of emails from T. Smolchek; office conference with M. Bressan regarding same; edit and revise first request for production of documents and reply to T. Smolchek. | 0.40 | 265.00 | 106.00 |
| 03-11-11 | JJM | Receipt and review of ████████████ from M. Ramazio; edit and revise first request for production in light of same. | 0.20 | 265.00 | 53.00 |
| 03-11-11 | MST | Receipt and review of Merrill Lynch's Motion to Require Compliance with FINRA Rule 13204 and Merrill's Objection to FINRA Jurisdiction to FACAAP Claims. | 1.00 | 475.00 | 475.00 |
| 03-14-11 | MST | Review motion & conference with Jarrod Malone in prepare of initial response. | 2.00 | 475.00 | 950.00 |
| 03-14-11 | JJM | Receipt and review of correspondence from opposing counsel with motion to require compliance with Rule 13204 regarding opt out of class action and objection to FINRA jurisdiction over FACAAP claims. | 0.50 | 265.00 | 132.50 |
| 03-14-11 | JJM | Review of ████████████ in anticipation of | 0.50 | 265.00 | 132.50 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| | | drafting response to objection to FINRA jurisdiction. | | | |
| 03-14-11 | JJM | Draft and edit response to Merrill Lynch motion to require compliance with Rule 13204. | 1.00 | 265.00 | 265.00 |
| 03-14-11 | JJM | Draft and edit letter to FINRA regarding Rule 13204 and class action. | 0.30 | 265.00 | 79.50 |
| 03-14-11 | JJM | Draft and edit response to motion on Rule 13204. | 1.00 | 265.00 | 265.00 |
| 03-18-11 | JJM | Draft, edit and finalize response to motion to compel compliance with FINRA rules. | 0.50 | 265.00 | 132.50 |
| 03-18-11 | JJM | Draft and edit response to motion to dismiss filed by Merrill Lynch. | 2.50 | 265.00 | 662.50 |
| 03-21-11 | AKW | Review ███████████████████████ in preparation for filing with FINRA. | 0.50 | 145.00 | 72.50 |
| 03-21-11 | JJM | Draft and edit notice of opt out of class action to be used as exhibit along with objection to motion to require compliance with Rule 13204. | 0.40 | 265.00 | 106.00 |
| 03-21-11 | JJM | Completion of first draft of objection to motion to dismiss jurisdiction along with finalization of all 12 exhibits. | 3.50 | 265.00 | 927.50 |
| 03-21-11 | JJM | ███████████ Continue draft and editing of objection in response to motion to dismiss FINRA jurisdiction. | 2.00 | 0.00 | 0.00 |
| | | Total Fees for this Matter | | | $6,531.50 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 96.00 |
| Facsimiles; ██████████ | 24.00 |
| Postage | 1.39 |
| Westlaw Court Document Searches; Westlaw March 2011 | 67.23 |
| | ------------------ |
| Total Disbursements for this Matter | $188.62 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Michael S. Taaffe | MST | 3.50 hrs | $475.00 /hr. | 1,662.50 |
| Michael D. Bressan | MDB | 0.50 hrs | $265.00 /hr. | 132.50 |
| Jarrod J. Malone | JJM | 2.00 hrs | $0.00 /hr. | 0.00 |
| Jarrod J. Malone | JJM | 17.60 hrs | $265.00 /hr. | 4,664.00 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

May 11, 2011
Invoice  275022
Page 4

| Amanda K. Wagner | AKW | 0.50 hrs | $145.00 /hr. | 72.50 |
|---|---|---|---|---|

TOTAL FEES                                                            6,531.50


BILLING SUMMARY

TOTAL FEES                                                            6,531.50

TOTAL DISBURSEMENTS                                                     188.62

ADVANCE DEPOSIT APPLIED                                              <325.61>

                                                          --------------------
TOTAL DUE FOR THIS BILL                                               6,394.51

TOTAL DUE FOR THIS MATTER                                           $6,394.51
                                                          ====================



# SHUMAKER®

## Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue   P.O. Box 49948              941.366.6660
10th Floor                   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236

www.slk-law.com

Tamara Smolchek and Meri Ramazio                    Invoice  277166
11175 Homeland Road                                    May 31, 2011
Lake Worth,  FL  33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through April 30, 2011

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 229.50 | |
| Current Disbursements | 0.40 | |
| Total Due for this Bill | | 229.90 |
| | | |
| Total Due for this Matter | | $229.90 |
| | | ============ |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

### PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio
May 31, 2011
I.D. S00534-132791 - MST
Invoice  277166
Re: Merrill Lynch FACAAP Claim
Page  2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 04-08-11 | MST | Receipt and review of correspondence from FINRA to Chairman Abramoff enclosing various motions for consideration. | 0.30 | 500.00 | 150.00 |
| 04-13-11 | JJM | Attention to file; consideration of issues regarding FINRA order denying motions. | 0.30 | 265.00 | 79.50 |
|  |  | Total Fees for this Matter |  |  | $229.50 |

DISBURSEMENTS

Document Reproduction                                                         0.40
                                                                  --------------------
Total Disbursements for this Matter                                          $0.40

FEE BILLING RECAP

| Michael S. Taaffe | MST | 0.30 hrs | $500.00 /hr. | 150.00 |
|-------------------|-----|----------|--------------|--------|
| Jarrod J. Malone | JJM | 0.30 hrs | $265.00 /hr. | 79.50 |

TOTAL FEES                                                                 229.50

BILLING SUMMARY

TOTAL FEES                                                                  229.50

TOTAL DISBURSEMENTS                                                           0.40

                                                                  --------------------

TOTAL DUE FOR THIS BILL                                                     229.90

TOTAL DUE FOR THIS MATTER                                                  $229.90
                                                                  ============



240 South Pineapple Avenue    P.O. Box 49948              941.366.6660
10th Floor                    Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
------------------------------------------------------------------------------------
www.slk-law.com

Tamara Smolchek and Meri Ramazio                    Invoice  281821
11175 Homeland Road                                    June 28, 2011
Lake Worth,  FL  33449

                                          Federal Tax ID. 34-4439491


ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through May 31, 2011

---

Balance Forward                                                    0.00

Current Fees                          1,289.50

Current Disbursements                    61.88

Advanced Deposit Applied              <105.49>

Total Due for this Bill                                       1,245.89


Total Due for this Matter                                   $1,245.89
                                                          ============


** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio
June 28, 2011

I.D. S00534-132791 - MST
Invoice  281821

Re: Merrill Lynch FACAAP Claim
Page  2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 05-09-11 | JJM | Receipt and review of draft confidentiality agreement sent by opposing counsel; conference with M. Bressan regarding same; execute and return to opposing counsel and receipt of reply correspondence from D. Spaulding. | 0.40 | 265.00 | 106.00 |
| 05-12-11 | JJM | Receipt and review of Merrill Lynch's first request for production of documents and information. | 0.50 | 265.00 | 132.50 |
| 05-13-11 | JJM | Brief review of documents provided by opposing counsel in discovery. | 0.70 | 265.00 | 185.50 |
| 05-17-11 | JJM | Receipt and review of first request for production of documents by opposing counsel; forward same to client. | 0.70 | 265.00 | 185.50 |
| 05-17-11 | JJM | Receipt and review of motion for issuance of subpoena to Morgan Stanley; conference with opposing counsel regarding same. | 0.40 | 265.00 | 106.00 |
| 05-17-11 | JJM | Attention to file; telephone conference with client; copy disk; review of documents produced by Merrill Lynch. | 1.00 | 265.00 | 265.00 |
| 05-18-11 | JJM | Attention to file; review of subpoena to Morgan Stanley; draft and edit email to client. | 0.30 | 265.00 | 79.50 |
| 05-19-11 | JJM | Receipt and review of email from T. Smolchek; consideration of issues regarding same. | 0.30 | 265.00 | 79.50 |
| 05-23-11 | JJM | [NO CHARGE] Review of file; telephone conference with client. | 0.50 | 0.00 | 0.00 |
| 05-23-11 | JJM | [NO CHARGE] Telephone conference with T. Smolchek; attention to file. | 0.50 | 0.00 | 0.00 |
| 05-27-11 | JJM | [NO CHARGE] Draft and edit response to motion for subpoena to Morgan Stanley Smith Barney. | 0.70 | 0.00 | 0.00 |
| 05-31-11 | MST | Review file for status. | 0.30 | 500.00 | 150.00 |
|  |  | Total Fees for this Matter |  |  | $1,289.50 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 60.60 |
| Postage | 1.28 |

Tamara Smolchek and Meri Ramazio                         June 28, 2011
I.D. S00534-132791 - MST                             Invoice  281821
Re: Merrill Lynch FACAAP Claim                       Page 3

|  |  |
|---|---:|
|  | ------------------ |
| Total Disbursements for this Matter | $61.88 |

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---:|
| Michael S. Taaffe | MST | 0.30 hrs | $500.00 /hr. | 150.00 |
| Jarrod J. Malone | JJM | 1.70 hrs | $0.00 /hr. | 0.00 |
| Jarrod J. Malone | JJM | 4.30 hrs | $265.00 /hr. | 1,139.50 |
| | | | | ------------------ |
| TOTAL FEES | | | | 1,289.50 |

BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | 1,289.50 |
| TOTAL DISBURSEMENTS | 61.88 |
| ADVANCE DEPOSIT APPLIED | <105.49> |
| | ------------------ |
| TOTAL DUE FOR THIS BILL | 1,245.89 |
| TOTAL DUE FOR THIS MATTER | $1,245.89 |
| | ============ |



240 South Pineapple Avenue    P.O. Box 49948      941.366.6660
10th Floor                 Sarasota, Florida 34230-6948    941.366.3999 fax
Sarasota, Florida 34236

www.slk-law.com

Tamara Smolchek and Meri Ramazio             Invoice   284376
11175 Homeland Road                        July 22, 2011
Lake Worth, FL 33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through June 30, 2011

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 861.00 | |
| Current Disbursements | 7.20 | |
| Total Due for this Bill | | 868.20 |
| | | |
| Total Due for this Matter | | $868.20 |
| | | =========== |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio        July 22, 2011
I.D. S00534-132791 - MST        Invoice  284376
Re: Merrill Lynch FACAAP Claim        Page  2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 06-01-11 | AKW | Draft Claimants' Responses to Merrill Lynch's First Request for Production of Documents and Information. | 4.30 | 145.00 | 623.50 |
| 06-01-11 | MST | Review request for production of documents. | 0.50 | 475.00 | 237.50 |
|  |  | Total Fees for this Matter |  |  | $861.00 |

DISBURSEMENTS

| Document Reproduction | 7.20 |
|---|---|
| Total Disbursements for this Matter | $7.20 |

FEE BILLING RECAP

| Michael S. Taaffe | MST | 0.50 hrs | $475.00 /hr. | 237.50 |
|---|---|---|---|---|
| Amanda K. Wagner | AKW | 4.30 hrs | $145.00 /hr. | 623.50 |
| TOTAL FEES |  |  |  | 861.00 |

BILLING SUMMARY

| TOTAL FEES | 861.00 |
|---|---|
| TOTAL DISBURSEMENTS | 7.20 |
| TOTAL DUE FOR THIS BILL | 868.20 |
| TOTAL DUE FOR THIS MATTER | $868.20 |



# SHUMAKER
## Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue   P.O. Box 49948   941.366.6660
10th Floor   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio          Invoice  288368
11175 Homeland Road          August 18, 2011
Lake Worth,  FL  33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through July 31, 2011

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 2,252.50 | |
| Current Disbursements | 9.72 | |
| Total Due for this Bill | | <u>2,262.22</u> |
| | | |
| Total Due for this Matter | | $2,262.22 |
| | | =========== |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 07-07-11 | JJM | Review of file and discovery responses by Merrill Lynch; begin draft and edit of good faith discovery letter in anticipation of motion to compel; telephonic conference regarding same. | 1.00 | 265.00 | 265.00 |
| 07-07-11 | JJM | Review of Merrill Lynch's first request for production; telephone conference with client. | 0.50 | 265.00 | 132.50 |
| 07-08-11 | JJM | Review of documents produced by Merrill Lynch in discovery for finalization of good faith demand regarding discovery. | 0.40 | 265.00 | 106.00 |
| 07-08-11 | JJM | Edit and revise letter to opposing counsel for good faith demand in anticipation of motion to compel. | 0.50 | 265.00 | 132.50 |
| 07-11-11 | JJM | Receipt and review of email from T. Smolchek; review of file; reply to same. | 0.20 | 265.00 | 53.00 |
| 07-12-11 | JJM | Receipt and review of correspondence from Merrill Lynch regarding discovery. | 0.30 | 265.00 | 79.50 |
| 07-12-11 | JJM | Review of file, documents in discovery; telephone conference with client regarding ███████████. | 1.00 | 265.00 | 265.00 |
| 07-12-11 | JJM | Edit and revise response to request for production of documents and information. | 2.00 | 265.00 | 530.00 |
| 07-13-11 | JJM | Complete edit and revision of responses to Merrill Lynch's first request for production of documents and information. | 2.00 | 265.00 | 530.00 |
| 07-14-11 | JJM | Receipt and review of correspondence from FINRA regarding subpoena executed by Chairperson to Morgan Stanley Smith Barney. | 0.20 | 265.00 | 53.00 |
| 07-29-11 | JJM | Receipt and review of packet from T. Smolchek; review of file, calendar; review of email from D. Herbst; telephone conference with D. Herbst regarding setting good faith discovery conference next week. | 0.40 | 265.00 | 106.00 |

Total Fees for this Matter                                             $2,252.50

## DISBURSEMENTS

Postage                                                                    2.52
Document Reproduction                                                      7.00
Long Distance Telephone; ███████████                                      0.20

Tamara Smolchek and Meri Ramazio  
I.D. S00534-132791 - MST  
Re: Merrill Lynch FACAAP Claim

August 18, 2011  
Invoice  288368  
Page 3

|  | | | | ------------------ |
| Total Disbursements for this Matter | | | | $9.72 |

FEE BILLING RECAP

| Jarrod J. Malone | JJM | 8.50 hrs | $265.00 /hr. | 2,252.50 |
| --- | --- | --- | --- | --- |
|  | | | | ------------------ |
| TOTAL FEES | | | | 2,252.50 |

BILLING SUMMARY

| TOTAL FEES | 2,252.50 |
| --- | --- |
| TOTAL DISBURSEMENTS | 9.72 |
|  | ------------------ |
| TOTAL DUE FOR THIS BILL | 2,262.22 |
| TOTAL DUE FOR THIS MATTER | $2,262.22 |
|  | ============ |



# SHUMAKER®

## Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue    P.O. Box 49948      941.366.6660
10th Floor                   Sarasota, Florida 34230-6948    941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio             Invoice 293377
11175 Homeland Road                    September 29, 2011
Lake Worth, FL 33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through August 31, 2011

---

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 3,818.00 | |
| Current Disbursements | 88.62 | |
| Total Due for this Bill | | <u>3,906.62</u> |
| | | |
| Total Due for this Matter | | $3,906.62 |
| | | =========== |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 08-01-11 | JJM | Review of file; begin preparation for discovery conference with Merrill Lynch tomorrow; legal research and review of case law regarding ███████████ discovery requests. | 1.50 | 265.00 | 397.50 |
| 08-02-11 | JJM | Review of ███████████ submitted by T. Smolchek; separation of same for exhibits ████████████████; review of ██████████████████████████████ in anticipation of good faith discovery conference. | 2.00 | 265.00 | 530.00 |
| 08-02-11 | JJM | Telephone conference with opposing counsel to discuss discovery responses for both sides in anticipoation of motions to compel. | 1.20 | 265.00 | 318.00 |
| 08-02-11 | AKW | Attend "good faith" discovery conference with opposing counsel; the parties reviewed their respective discovery requests and responses in an attempt to resolve outstanding discovery issues. | 1.00 | 145.00 | 145.00 |
| 08-03-11 | JJM | Receipt and review of email from client; reply to same; attention to file. | 0.40 | 265.00 | 106.00 |
| 08-04-11 | AKW | Review documents provided by clients in preparation for Claimants' discovery production to Respondent, Merrill Lynch; review documents with attorney, J. Malone; ██████████████████████. | 2.40 | 145.00 | 348.00 |
| 08-09-11 | AKW | Draft correspondence to opposing counsel outlining "good faith" discovery conference held August 2, 2011; review discovery requests and responses, notes, and discovery documents to assist in drafting correspondences; preparation for drafting motion to compel production. | 5.80 | 145.00 | 841.00 |
| 08-09-11 | JJM | Attention to file; review of documents; telephone conference with M. Ramazio regarding discovery. | 0.50 | 265.00 | 132.50 |
| 08-10-11 | JJM | Review of ██████████████ and identify emails for production. | 1.00 | 265.00 | 265.00 |
| 08-12-11 | JJM | Review of emails from T. Smolchek; reply to same. | 0.30 | 265.00 | 79.50 |
| 08-15-11 | JJM | Office conference with M. Taaffe regarding discovery. | 0.20 | 265.00 | 53.00 |
| 08-15-11 | MST | Office conference with J. Malone regarding discovery. | 0.20 | 475.00 | 95.00 |
| 08-16-11 | AKW | Draft Claimants' 2nd Request for Production of Documents and Information to Merrill Lynch. | 0.40 | 145.00 | 58.00 |
| 08-22-11 | JJM | Receipt and review of emails from T. Smolchek and reply to | 0.30 | 265.00 | 79.50 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | same. | | | |
| 08-25-11 | JJM | Review, edit and finalization of second request for production of documents and information. | 0.30 | 265.00 | 79.50 |
| 08-26-11 | JJM | Finalization of second request for production of documents. | 0.20 | 265.00 | 53.00 |
| 08-31-11 | MST | Review file for status and strategy for ███████. | 0.50 | 475.00 | 237.50 |
| | | Total Fees for this Matter | | | $3,818.00 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 60.20 |
| Postage | 1.08 |
| Westlaw Court Document Searches | 27.34 |
| | ------------------- |
| Total Disbursements for this Matter | $88.62 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Michael S. Taaffe | MST | 0.70 hrs | $475.00 /hr. | 332.50 |
| Jarrod J. Malone | JJM | 7.90 hrs | $265.00 /hr. | 2,093.50 |
| Amanda K. Wagner | AKW | 9.60 hrs | $145.00 /hr. | 1,392.00 |
| | | | | ------------------- |
| TOTAL FEES | | | | 3,818.00 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 3,818.00 |
| TOTAL DISBURSEMENTS | 88.62 |
| | ------------------- |
| TOTAL DUE FOR THIS BILL | 3,906.62 |
| TOTAL DUE FOR THIS MATTER | $3,906.62 |



SHUMAKER

Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue   P.O. Box 49948   941.366.6660
10th Floor   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio       Invoice 295590
11175 Homeland Road       October 17, 2011
Lake Worth, FL 33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through September 30, 2011

---

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 159.00 | |
| Current Disbursements | 4.80 | |
| Total Due for this Bill | | 163.80 |
| | | |
| Total Due for this Matter | | $163.80 |
| | | =========== |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 09-02-11 | JJM | Attention to file; receipt and review of email from T. Smolchek. | 0.20 | 265.00 | 53.00 |
| 09-14-11 | MDB | Review, edit and execution of correspondence to Merrill Lynch and Bank of America General Counsel. | 0.20 | 265.00 | 53.00 |
| 09-28-11 | JJM | Telephone conference with client; attention to file. | 0.20 | 265.00 | 53.00 |
| | | Total Fees for this Matter | | | $159.00 |

## DISBURSEMENTS

Document Reproduction                                                                    4.80
                                                                            --------------------
Total Disbursements for this Matter                                                      $4.80

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Michael D. Bressan | MDB | 0.20 hrs | $265.00 /hr. | 53.00 |
| Jarrod J. Malone | JJM | 0.40 hrs | $265.00 /hr. | 106.00 |

                                                                            --------------------
TOTAL FEES                                                                             159.00

## BILLING SUMMARY

TOTAL FEES                                                                              159.00

TOTAL DISBURSEMENTS                                                                       4.80

                                                                            --------------------
TOTAL DUE FOR THIS BILL                                                                 163.80

TOTAL DUE FOR THIS MATTER                                                              $163.80
                                                                            ============



**SHUMAKER**

Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue   P.O. Box 49948   941.366.6660
10th Floor   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio
11175 Homeland Road
Lake Worth, FL 33449

Invoice 300730
November 18, 2011

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through October 31, 2011

---

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 1,198.00 | |
| Current Disbursements | 35.12 | |
| Total Due for this Bill | | <u>1,233.12</u> |
| | | |
| Total Due for this Matter | | $1,233.12 |
| | | =========== |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 10-05-11 | JJM | Review of ███████████ documentation for Ms. Smolchek. | 0.40 | 265.00 | 106.00 |
| 10-07-11 | JJM | Receipt and review of correspondence from Reed Smith. | 0.30 | 265.00 | 79.50 |
| 10-10-11 | JJM | Review of discovery documents in anticipation of sending to opposing counsel. | 0.50 | 265.00 | 132.50 |
| 10-10-11 | AKW | Conduct final review of documents to be produced to Merrill Lynch by Claimants; █████████ ██████████; forward to attorney J. Malone for approval. | 1.00 | 145.00 | 145.00 |
| 10-12-11 | AKW | Draft correspondence to opposing counsel regarding current discovery issues; respond to discovery requests ███████ ██████████. | 0.50 | 145.00 | 72.50 |
| 10-13-11 | JJM | Edit and revise letter to Merrill Lynch regarding discovery. | 0.20 | 265.00 | 53.00 |
| 10-13-11 | JJM | Edit and revise good faith letter to opposing counsel. | 0.70 | 265.00 | 185.50 |
| 10-17-11 | JJM | Receipt and review of emails from T. Smolchek ███ ██████████; and email correspondence in reply. | 0.30 | 265.00 | 79.50 |
| 10-17-11 | JJM | Edit, review and finalize good faith letter prior to motion to compel. | 0.50 | 265.00 | 132.50 |
| 10-24-11 | JJM | Receipt and review of correspondence from opposing counsel. | 0.30 | 265.00 | 79.50 |
| 10-27-11 | JJM | Receipt and review of correspondence from opposing counsel concerning production of Morgan Stanley documents; receipt and review of Morgan Stanley third party production; receipt and review of response to  second request for production of documents and information. | 0.50 | 265.00 | 132.50 |
| | | Total Fees for this Matter | | | $1,198.00 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 20.60 |
| Postage | 0.64 |
| Federal Express | 13.88 |
| | ------------------ |
| Total Disbursements for this Matter | $35.12 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

November 18, 2011
Invoice  300730
Page 3

FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Jarrod J. Malone | JJM | 3.70 hrs | $265.00 /hr. | 980.50 |
| Amanda K. Wagner | AKW | 1.50 hrs | $145.00 /hr. | 217.50 |
| | | | | ------------------ |
| TOTAL FEES | | | | 1,198.00 |

BILLING SUMMARY

TOTAL FEES                                                                        1,198.00

TOTAL DISBURSEMENTS                                                   35.12

                                                                                          ------------------

TOTAL DUE FOR THIS BILL                                               1,233.12

TOTAL DUE FOR THIS MATTER                                       $1,233.12
                                                                                          ============



240 South Pineapple Avenue    P.O. Box 49948     941.366.6660
10th Floor                Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio           Invoice  304565
11175 Homeland Road                     December 20, 2011
Lake Worth, FL 33449

                                               Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through November 30, 2011

---

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 4,206.50 | |
| Current Disbursements | 169.30 | |
| Advanced Deposit Applied | <4,375.80> | |
| Total Due for this Bill | | 0.00 |
| | | |
| Total Due for this Matter | | $0.00 |

=============

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 11-01-11 | AKW | Begin drafting Claimants' Motion to Compel Production against Merrill Lynch; review ███████████████████████ in preparation for drafting motion. (10/31/2011) | 1.80 | 145.00 | 261.00 |
| 11-01-11 | AKW | Continue drafting Claimants' Motion to Compel Production against Merrill Lynch; review ██████████████ in preparation for drafting motion. | 2.00 | 145.00 | 290.00 |
| 11-04-11 | JJM | Attention to file; consideration of issues regarding ██████ █████; receipt and review of correspondence from opposing counsel concerning release of medical information and attempt to obtain same. | 0.50 | 265.00 | 132.50 |
| 11-10-11 | JJM | Receipt and review of correspondence from opposing counsel. | 0.20 | 265.00 | 53.00 |
| 11-10-11 | JJM | Attention to file; draft and edit email to client. | 0.20 | 265.00 | 53.00 |
| 11-15-11 | JJM | Attention to file; telephone conference with client; review of ██████████ in anticipation of filing motion to compel. | 0.70 | 265.00 | 185.50 |
| 11-16-11 | JJM | Draft, edit and revise motion to compel. | 1.50 | 265.00 | 397.50 |
| 11-17-11 | JJM | Receipt and review of motion to compel filed by Merrill Lynch; draft and edit email to opposing counsel; receipt and review of reply. | 0.70 | 265.00 | 185.50 |
| 11-18-11 | JMH | Analyze and review the supplemental case law of ███████████ ██████████████████████████████████ for litigation. | 1.70 | 175.00 | 297.50 |
| 11-18-11 | JJM | Conference with J. Halpern concerning research for response to motion to compel. | 0.30 | 265.00 | 79.50 |
| 11-18-11 | JJM | Telephone conference with client yesterday and today. | 0.50 | 265.00 | 132.50 |
| 11-28-11 | JJM | Receipt and review of correspondence from opposing counsel regarding independent medical examination. | 0.20 | 265.00 | 53.00 |
| 11-28-11 | JJM | Attention to file; review of discovery; draft and edit response to Merrill Lynch's motion to compel documents. | 3.50 | 265.00 | 927.50 |
| 11-28-11 | AKW | Create first draft of Claimants' Response to Merrill Lynch's Motion to Compel Discovery Production; forward to J. Malone for further review/revisions. | 1.20 | 145.00 | 174.00 |
| 11-28-11 | AKW | Draft correspondence to opposing counsel proposing ██████ ████████████ | 0.50 | 145.00 | 72.50 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | ███████ ; forward to J. Malone for review/revisions. | | | |
| 11-29-11 | JJM | Attention to file; telephone conference with D. Spaulding. | 0.30 | 265.00 | 79.50 |
| 11-29-11 | JMH | Draft a Motion for Subpoenas along with proposed subpoenas. | 2.30 | 175.00 | 402.50 |
| 11-30-11 | JJM | Edit, revise and finalize motion for subpoenas. | 0.50 | 265.00 | 132.50 |
| 11-30-11 | DLW | Review, draft and edit client motion for subpoenas. | 0.80 | 175.00 | 140.00 |
| 11-30-11 | JMH | Finalize the Motion for Subpoenas and attached proposed subpooenas. | 0.90 | 175.00 | 157.50 |
| | | Total Fees for this Matter | | | $4,206.50 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 155.40 |
| Postage | 4.00 |
| Westlaw Court Document Searches | 9.90 |
| | ------------------ |
| Total Disbursements for this Matter | $169.30 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Jarrod J. Malone | JJM | 9.10 hrs | $265.00 /hr. | 2,411.50 |
| Amanda K. Wagner | AKW | 5.50 hrs | $145.00 /hr. | 797.50 |
| David L Wyant Jr | DLW | 0.80 hrs | $175.00 /hr. | 140.00 |
| Jeremy M. Halpern | JMH | 4.90 hrs | $175.00 /hr. | 857.50 |
| | | | | ------------------ |
| TOTAL FEES | | | | 4,206.50 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 4,206.50 |
| TOTAL DISBURSEMENTS | 169.30 |
| ADVANCE DEPOSIT APPLIED | <4,375.80> |
| | ------------------ |
| TOTAL DUE FOR THIS BILL | 0.00 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

December 20, 2011
Invoice  304565
Page 4

TOTAL DUE FOR THIS MATTER                                        $0.00
                                                         ============



**SHUMAKER**®

Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue   P.O. Box 49948   941.366.6660
10th Floor   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236

www.slk-law.com

Tamara Smolchek and Meri Ramazio     Invoice   309140
11175 Homeland Road     February 2, 2012
Lake Worth, FL 33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through December 31, 2011

| | | |
|---|---|---|
| Current Fees | 15,036.00 | |
| Current Disbursements | 2,113.52 | |
| Advanced Deposit Applied | <17,149.52> | |
| Total Due for this Bill | | 0.00 |
| Total Due for this Matter | | $0.00 |
| | | ============ |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 12-01-11 | MST | Receipt and review of Merrill's Motion to Compel Full Disclosure of Medical Records and Independent Medical Examation. | 0.50 | 475.00 | 237.50 |
| 12-01-11 | JJM | Attention to file; review of ███████████ in anticipation of conference with M. Taaffe. | 0.30 | 265.00 | 79.50 |
| 12-01-11 | JJM | Office conference with M. Taaffe concerning Smolchek case. | 0.30 | 265.00 | 79.50 |
| 12-01-11 | JJM | Receipt and review of Merrill Lynch's motion for independent medical examination; conference with D. Wyant regarding need for response. | 0.40 | 265.00 | 106.00 |
| 12-01-11 | AKW | Calculate Smolchek and Ramazio's FACAAP; Growth Award, and Wealthbuilder holdings based on documents provided by Merrill Lynch; calculate Smolchek and Ramazio's projected 2008 deferrals for FACAAP and Growth Award ███████████ ███████████. | 1.00 | 145.00 | 145.00 |
| 12-01-11 | MST | Office confernce with J. Malone. | 0.50 | 475.00 | 237.50 |
| 12-01-11 | MST | Additional office conference with J. Malone. | 0.30 | 475.00 | 142.50 |
| 12-02-11 | JJM | Attention to file; review of settlement communication with Merrill Lynch; conference with D. Wyant regarding motions. | 0.30 | 265.00 | 79.50 |
| 12-02-11 | JJM | Conference with J. Halpern regarding need for motion for subpoena to J. Ransdell. | 0.30 | 265.00 | 79.50 |
| 12-02-11 | JJM | Conference with M. Taaffe to discuss ███████████ ██████ in anticipation of contacting client. | 0.30 | 265.00 | 79.50 |
| 12-02-11 | JJM | Begin draft and editing reply on motion to compel. | 1.50 | 265.00 | 397.50 |
| 12-02-11 | AKW | Create detailed index of discovery documents ███████████ ███████████ produced by Merrill Lynch in response to Claimants' First Request for Production; ███████████ ███████████. | 3.40 | 145.00 | 493.00 |
| 12-02-11 | JMH | Draft the Motion for Trial Subpoenas and the accompanying proposed subpoenas. | 2.80 | 175.00 | 490.00 |
| 12-02-11 | MST | Office conference regarding damages. | 0.30 | 475.00 | 142.50 |
| 12-05-11 | JJM | Receipt and review of correspondence from Merrill Lynch regarding production of documents; forward same to A. Wagner. | 0.20 | 265.00 | 53.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 12-05-11 | JJM | Receipt and review of multiple emails from client concerning ▮▮▮▮▮. | 0.30 | 265.00 | 79.50 |
| 12-05-11 | JJM | Draft, edit and finalize reply on motion to compel. | 2.20 | 265.00 | 583.00 |
| 12-05-11 | AKW | Preparation for pre-hearing conference scheduled for December 6, 2011; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; forward to J. Malone. | 1.20 | 145.00 | 174.00 |
| 12-06-11 | MST | Office conference with J. Malone prior to hearing; attendence at prehearing conference on discovery motions. | 1.00 | 475.00 | 475.00 |
| 12-06-11 | JJM | Preparation for motion to compel; attend motion to compel hearing. | 4.00 | 265.00 | 1,060.00 |
| 12-06-11 | JJM | Conference with M. Taaffe regarding hearing on motions to compel, for subpoenas and independent medical examination. | 0.30 | 265.00 | 79.50 |
| 12-07-11 | JJM | Attention to file; receipt and review of email from opposing counsel with search terms; consideration of same and ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.00 | 265.00 | 265.00 |
| 12-07-11 | JJM | Conference with M. Bressan to discuss discovery and preparation for trial. | 0.70 | 265.00 | 185.50 |
| 12-07-11 | JJM | Review of correspondence and pleadings file for compilation of evidence ▮▮▮▮▮▮▮▮▮▮▮. | 1.50 | 265.00 | 397.50 |
| 12-07-11 | JJM | Continue review of emails and evidence ▮▮▮▮▮▮▮. | 1.20 | 265.00 | 318.00 |
| 12-07-11 | SAL | Office conference with J. Malone, Esq. regarding discovery ▮▮▮▮▮▮▮▮▮▮. | 0.30 | 300.00 | 90.00 |
| 12-09-11 | JJM | Draft and edit letter to Chairwoman B. Pearce regarding discovery deficiencies; attention to file; prepare exhibits for letter to Chairperson; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.30 | 265.00 | 344.50 |
| 12-09-11 | JJM | Office conference with M. Taaffe to review letter to Chairperson B. Pearce. | 0.30 | 265.00 | 79.50 |
| 12-09-11 | JJM | Receipt and review of multiple emails from client. | 0.20 | 265.00 | 53.00 |
| 12-09-11 | MST | Receipt and review of correspondence from FINRA attaching December 6, 2011 order of the panel on various motions to compel. | 0.80 | 475.00 | 380.00 |
| 12-09-11 | MST | Telephone conference with J. Hooper and correspondence to same. | 0.30 | 475.00 | 142.50 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 12-09-11 | MST | Office conference with J. Malone. | 0.30 | 475.00 | 142.50 |
| 12-12-11 | JJM | Attention to file; conference with M. Taaffe regarding upcoming trial. | 0.30 | 265.00 | 79.50 |
| 12-13-11 | JJM | Receipt and review of correspondence from opposing counsel to FINRA concerning document production; draft and edit reply to same. | 0.80 | 265.00 | 212.00 |
| 12-13-11 | JJM | Telephone conference with client regarding ███████; attention to file. | 0.30 | 265.00 | 79.50 |
| 12-13-11 | JJM | Attention to file; conference with M. Ramazio regarding ██████. | 1.50 | 265.00 | 397.50 |
| 12-13-11 | MST | Various office conferences with J. Malone regarding ██████; letter to Panel regarding failure to produce appropriate documents and follow-up with the same. | 1.00 | 475.00 | 475.00 |
| 12-14-11 | JJM | Review of emails produced by Merrill Lynch in discovery ███████████████████. | 3.00 | 265.00 | 795.00 |
| 12-14-11 | JJM | Draft and edit correspondence to Chairperson Pearce with additional discovery violations; receipt and review of correspondence from D. Herbst to Chairperson Pearce in response to request for entire email boxes. | 0.50 | 265.00 | 132.50 |
| 12-14-11 | JJM | Complete review of discovery produced by Merrill Lynch. | 1.70 | 265.00 | 450.50 |
| 12-14-11 | MST | Receipt and review of Opposition to Claimants' Motion for Final Hearing Subpoenas and Order for Witnesses to Appear. | 0.40 | 475.00 | 190.00 |
| 12-14-11 | MST | Review of correspondence to Chairperson Pearce from D. Spaulding. | 0.30 | 475.00 | 142.50 |
| 12-14-11 | MST | Receipt and review of Merrill Lynch's Opposition to Claimants' Motion for Final Hearing Subpoenas and Order for Witnesses to Appea. | 0.80 | 475.00 | 380.00 |
| 12-15-11 | JJM | Attention to file; receipt and review of order from Panel setting hearing on Monday; receipt and review of correspondence from Merrill Lynch counsel regarding their inability to attend; draft and edit reply to FINRA requesting Monday's hearing stay on Monday. | 0.40 | 265.00 | 106.00 |
| 12-15-11 | JJM | Draft and edit email to FINRA Panel regarding reservation of filing arbitration brief; receipt and review of Merrill Lynch's prehearing arbitration brief. | 0.50 | 265.00 | 132.50 |
| 12-15-11 | MST | Receipt and review of Merrill Lynch's prehearing brief. | 0.50 | 475.00 | 237.50 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|--------------------------|-------|------|--------|
| 12-16-11 | SAL | Office conference with J. Malone regarding discovery issues ██████████████████████; review of emails ███████████ █. | 0.70 | 300.00 | 210.00 |
| 12-16-11 | JJM | Receipt and review of correspondence from opposing counsel; attention to file; receipt and review of Merrill Lynch's statement regarding compliance with discovery order. | 0.30 | 265.00 | 79.50 |
| 12-19-11 | JJM | Attention to file; review of discovery and prepare for 10:00 a.m. hearing. | 0.50 | 265.00 | 132.50 |
| 12-19-11 | JJM | Attend hearing on discovery. | 1.50 | 265.00 | 397.50 |
| 12-19-11 | JJM | Telephone conference with opposing counsel concerning discovery. | 0.30 | 265.00 | 79.50 |
| 12-20-11 | JJM | Receipt and review of ██████ file; review of complaints against J. Ransdell ███████████. | 0.50 | 265.00 | 132.50 |
| 12-20-11 | JJM | Telephone conference with opposing counsel; draft and edit email to FINRA Chair regarding production of Ransdell emails. | 0.40 | 265.00 | 106.00 |
| 12-20-11 | AKW | Draft Claimants' Witness and Exhibit List in preparation for final hearing; forward to J. Malone for further review/revisions. | 1.30 | 145.00 | 188.50 |
| 12-21-11 | JJM | Attention to file; conference with client concerning ████████ ███████████. | 1.00 | 265.00 | 265.00 |
| 12-21-11 | AKW | Review discovery produced by Claimants and Merrill Lynch █ ██████████████████████; ███████████████████████ ███████████████; create spreadsheet of documents and corresponding bates numbers (for identification purposes) in preparation for final hearing. | 4.40 | 145.00 | 638.00 |
| 12-21-11 | MST | Receipt and review of ████████████████████ | 0.40 | 475.00 | 190.00 |
| 12-23-11 | MST | Receipt and review of correspondence from opposing counsel, D. Herbst, enclosing document production; review of personnel file of  Stanley Cook and ████████████████████. | 1.00 | 475.00 | 475.00 |
| 12-29-11 | AKW | Create detailed index of odiscovery documents produced by Claimants (marked as SLK00001 through SLK00249) as part of Claimants' Responses to Respondent's First Request for Production; review, identify, and describe in detail each document provided under this production. | 1.80 | 145.00 | 261.00 |
| 12-29-11 | MST | Receipt and review of Merrill's Resposne to Chairperson's December 20, 2011 Discovery Order, etc. | 0.80 | 475.00 | 380.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
|      |      | Total Fees for this Matter |    |      | $15,036.00 |

## DISBURSEMENTS

| | |
|---|---|
| Postage | 13.49 |
| Document Reproduction | 66.60 |
| Miscellaneous; Expert Witness Consultation Services ; ████████ ██ | 2,000.00 |
| Federal Express | 12.49 |
| Long Distance Telephone; ████████ | 0.03 |
| Secretarial Overtime | 20.91 |
| | ------------------- |
| Total Disbursements for this Matter | $2,113.52 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Michael S. Taaffe | MST | 9.20 hrs | $475.00 /hr. | 4,370.00 |
| Jarrod J. Malone | JJM | 30.10 hrs | $265.00 /hr. | 7,976.50 |
| Amanda K. Wagner | AKW | 13.10 hrs | $145.00 /hr. | 1,899.50 |
| Scott A. LaPorta | SAL | 1.00 hrs | $300.00 /hr. | 300.00 |
| Jeremy M. Halpern | JMH | 2.80 hrs | $175.00 /hr. | 490.00 |
| | | | | ------------------- |
| TOTAL FEES | | | | 15,036.00 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 15,036.00 |
| TOTAL DISBURSEMENTS | 2,113.52 |
| ADVANCE DEPOSIT APPLIED | <17,149.52> |
| | ------------------- |
| TOTAL DUE FOR THIS BILL | 0.00 |
| TOTAL DUE FOR THIS MATTER | $0.00 |
| | ============ |



# SHUMAKER®

## Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue    P.O. Box 49948    941.366.6660
10th Floor    Sarasota, Florida 34230-6948    941.366.3999 fax
Sarasota, Florida 34236

www.slk-law.com

Tamara Smolchek and Meri Ramazio
11175 Homeland Road
Lake Worth, FL 33449

Invoice 314280

March 12, 2012

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through January 31, 2012

| | | |
|---|---|---|
| Current Fees | 165,956.50 | |
| Current Disbursements | 12,233.14 | |
| Advanced Deposit Applied | <60,000.00> | |
| Total Due for this Bill | | <u>118,189.64</u> |
| | | |
| Total Due for this Matter | | $118,189.64 |
| | | ============ |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio        March 12, 2012
I.D. S00534-132791 - MST        Invoice  314280
Re: Merrill Lynch FACAAP Claim        Page  2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 01-02-12 | JJM | Review of ▮▮▮▮▮▮▮▮▮▮ in preparation for 20-day exchange. | 4.00 | 280.00 | 1,120.00 |
| 01-03-12 | JJM | Telephone conference with client; review of ▮▮▮▮▮; edit and revise witness and exhibit lists; review of D. Waller testimony ▮▮▮▮▮ for ▮▮▮▮▮ use in this case. | 2.00 | 280.00 | 560.00 |
| 01-03-12 | JJM | Attention to file; conference with expert ▮▮▮▮. | 0.30 | 280.00 | 84.00 |
| 01-03-12 | JJM | Conference with M. Bressan to review 20-day exchange and discuss ▮▮▮▮. | 0.80 | 280.00 | 224.00 |
| 01-03-12 | JJM | Conference with M. Taaffe to review 20-day exchange ▮▮▮▮. | 0.80 | 280.00 | 224.00 |
| 01-03-12 | JJM | Edit, revise and finalize witness and exhibit list. | 1.00 | 280.00 | 280.00 |
| 01-03-12 | AKW | Preparation for 20-Day Exchange; ▮▮▮▮▮ finalize all additional discovery documents to be produced on this date; locate additional documents ▮▮▮▮▮▮▮▮▮▮▮ to include in production. | 4.80 | 150.00 | 720.00 |
| 01-03-12 | MST | Review 20 day exchange; review witness list; review ▮▮▮; review ▮▮▮▮. | 2.00 | 475.00 | 950.00 |
| 01-03-12 | MST | Receipt and review of copy of correspondence to Chairman Pearce from FINRA regarding Claimants' Motion for Final Hearing Subpoenas. | 0.30 | 475.00 | 142.50 |
| 01-04-12 | DKG | Perform background check on ▮▮▮▮. | 0.30 | 150.00 | 45.00 |
| 01-04-12 | DKG | Perform background check on ▮▮▮▮. | 0.30 | 150.00 | 45.00 |
| 01-04-12 | DKG | Perform background check on ▮▮▮▮. | 0.30 | 150.00 | 45.00 |
| 01-04-12 | DKG | Perform background check on ▮▮▮▮. | 0.30 | 150.00 | 45.00 |
| 01-04-12 | DKG | Perform background check on ▮▮▮▮. | 0.30 | 150.00 | 45.00 |
| 01-04-12 | DKG | Perform background check on ▮▮▮▮. | 0.30 | 150.00 | 45.00 |
| 01-04-12 | DKG | Perform background check on ▮▮▮▮. | 0.30 | 150.00 | 45.00 |
| 01-04-12 | DKG | Perform background check on ▮▮▮▮. | 0.30 | 150.00 | 45.00 |
| 01-04-12 | JJM | Attention to file; begin draft and editing response to motion for | 2.00 | 280.00 | 560.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | reconsideration by Merrill Lynch; receipt and review of order from Panel denying reconsideration; conference with clients. | | | |
| 01-04-12 | JJM | Conference with M. Taaffe to discuss strategy on ███████ | 0.40 | 280.00 | 112.00 |
| 01-04-12 | MST | Review of communication from FINRA enclosing January 3, 2012 Order of the Panel on discovery issues and conferene with J. Malone. | 0.70 | 475.00 | 332.50 |
| 01-05-12 | MDB | Draft witness information list to Chairperson. | 1.00 | 280.00 | 280.00 |
| 01-05-12 | JJM | Draft and edit motion for sanctions. | 6.00 | 280.00 | 1,680.00 |
| 01-05-12 | JJM | Edit, revise and finalize motion for sanctions. | 1.50 | 280.00 | 420.00 |
| 01-06-12 | JJM | Review of ████████████████ for creation of damage statements. | 1.50 | 280.00 | 420.00 |
| 01-06-12 | JJM | Review of emails produced by Merrill Lynch in discovery. | 3.00 | 280.00 | 840.00 |
| 01-06-12 | JJM | Continue review of emails produced by Merrill Lynch. | 3.00 | 280.00 | 840.00 |
| 01-06-12 | MST | Receipt and review of Panel's Order dated January 3, 2012. | 0.30 | 475.00 | 142.50 |
| 01-09-12 | JMH | Review current case status with J. Malone; ██████ ██████ ████████████. | 0.50 | 225.00 | 112.50 |
| 01-09-12 | JJM | Attention to file; complete review of Friday's production of Jeff Ransdell emails; conference with client; conference with M. Bressan to discuss strategy on ████████████████. | 2.00 | 280.00 | 560.00 |
| 01-09-12 | JJM | Conference with M. Taaffe to discuss ████████████ and strategy ████████████████. | 0.50 | 280.00 | 140.00 |
| 01-09-12 | AKW | Preparation for final hearing; begin locating exhibits to be used during the final hearing; review ████████ ██████████████████ in order to identify documents; begin creating exhibit files for use at trial. | 4.00 | 150.00 | 600.00 |
| 01-09-12 | MST | Conference with J. Malone regarding ██████ email. | 0.50 | 475.00 | 237.50 |
| 01-10-12 | JJM | Attention to file; ████████████ for final arbitration; review of Merrill Lynch's trial brief ████████████; consideration of issues and argument on Merrill Lynch's ████████████. | 1.50 | 280.00 | 420.00 |
| 01-10-12 | JJM | Receipt and review of Merrill Lynch's response in opposition to motion for sanctions; draft and edit reply to same. | 2.50 | 280.00 | 700.00 |
| 01-10-12 | JJM | Edit, revise and finalize reply on motion for sanctions. | 2.40 | 280.00 | 672.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 01-10-12 | JJM | Conference with M. Taaffe and M. Bressan to strategize on ███████████. | 0.40 | 280.00 | 112.00 |
| 01-10-12 | AKW | Preparation for final hearing; continue locating exhibits to be used during the final hearing; review ███████████████████████ in order to identify documents; continue creating exhibit files for use at trial. | 3.20 | 150.00 | 480.00 |
| 01-10-12 | MST | Receipt and review of Merrill Lynch's Opposition to Claimants' Emergency Motion for Sanctions; conference with J. Malone aand M. Bressan. | 1.00 | 475.00 | 475.00 |
| 01-11-12 | JJM | Compile ████████ for causes of action. | 1.50 | 280.00 | 420.00 |
| 01-11-12 | JJM | Telephone conference with M. Bressan and ████████; consideration of issues concerning same. | 0.70 | 280.00 | 196.00 |
| 01-11-12 | JJM | Review of all discovery and identify trial exhibits. | 3.00 | 280.00 | 840.00 |
| 01-11-12 | JJM | Review of ████████ produced by ████████████. | 1.00 | 280.00 | 280.00 |
| 01-11-12 | JJM | Attention to file; conference with M. Bressan; review of damage estimations; preparation for final hearing. | 2.30 | 280.00 | 644.00 |
| 01-11-12 | AKW | Preparation for final hearing; continue locating exhibits to be used during the final hearing; review ███████████████████████ in order to identify documents; continue creating exhibit files for use at trial. | 6.80 | 150.00 | 1,020.00 |
| 01-12-12 | JMH | Review the Answer and Affirmative Defenses, and begin drafting a Motion to ████████████████. | 1.40 | 225.00 | 315.00 |
| 01-12-12 | JJM | Receipt and review of order from the Panel concerning 4:00 pm deadline today, sanctions; conference with M. Bressan to discuss ██████████████████; conference with clients concerning same in anticipation of ████████████████████. | 2.00 | 280.00 | 560.00 |
| 01-12-12 | JJM | Receipt and review of Merrill Lynch's response to the arbitration panel concerning discovery; review of index and hit sheets; ██████████████████; conferences with A. Wagner regarding ████████████████; conference with ██████████████; conference with M. Bressan and consideration of issues concerning discovery. | 2.00 | 280.00 | 560.00 |
| 01-12-12 | SAL | Review and analysis of issues involved with case; assisted with trial preparation and exhibit organization/selection; receive and review Order regarding sanctions. | 1.30 | 315.00 | 409.50 |
| 01-12-12 | AKW | Conduct background investigation on ████████████████, in preparation for final hearing. | 0.50 | 150.00 | 75.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 01-12-12 | AKW | Conduct background investigation on ████████████, in preparation for final hearing. | 0.40 | 150.00 | 60.00 |
| 01-12-12 | AKW | Conduct background investigation on ████████████, in preparation for final hearing. | 0.30 | 150.00 | 45.00 |
| 01-12-12 | AKW | Conduct background investigation on ████████████, in preparation for final hearing. | 0.50 | 150.00 | 75.00 |
| 01-12-12 | AKW | Preparation for final hearing; continue locating exhibits to be used during the final hearing; review ██████████ in order to identify documents; continue creating exhibit files for use at trial. | 3.50 | 150.00 | 525.00 |
| 01-12-12 | MST | Receipt and review of Merrill's Response to Arbitration Panel's Order of January 11, 2012 and review of various spreadsheets containing ██████████. | 1.00 | 475.00 | 475.00 |
| 01-12-12 | MST | Review and finalize letter to D. Spaulding with respect to documents produced from 20 day exchange. | 0.30 | 475.00 | 142.50 |
| 01-12-12 | MST | Review of ███ damages █████; review of 20 day exchange █████; conference with M. Bressan with respect to same. | 1.00 | 475.00 | 475.00 |
| 01-12-12 | MST | Receipt and review of January 11, 2012 order of the Panel compelling Merrill to produce documents and granting sanctions. | 0.30 | 475.00 | 142.50 |
| 01-13-12 | JMH | Begin to draft a Memorandum regarding ██████████ | 1.00 | 225.00 | 225.00 |
| 01-13-12 | JJM | Telephone conference with M. Ramazio concerning ██████████. | 0.40 | 280.00 | 112.00 |
| 01-13-12 | JJM | Telephone conference with ██████████ to review hit sheets ██████████. | 0.30 | 280.00 | 84.00 |
| 01-13-12 | JJM | Draft, edit, and revise correspondence to arbitration panel concerning sanctions; additional review of documents and discovery; conferences with ████████ and review of ████; conference with M. Taaffe and M. Bressan concerning ██████████. | 6.00 | 280.00 | 1,680.00 |
| 01-13-12 | JJM | Continue preparation for final hearing. | 2.00 | 280.00 | 560.00 |
| 01-13-12 | MST | Various office conferences with J. Malone and M. Bressan; telephone conference with ██████████; preparation for final arbitration. | 2.00 | 475.00 | 950.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 01-13-12 | MST | Receipt and review of Merrill's Motion to Compel Disclosure of Order of Witnesses; communicate with J. Malone and D. Spaulding regarding same. | 0.80 | 475.00 | 380.00 |
| 01-13-12 | MDB | Review of discovery issues and communications from oppsing counsel regarding attempt to postpone trial as well as additional production issues. | 1.50 | 280.00 | 420.00 |
| 01-14-12 | JJM | Conference with M. Bressan; preparation for final hearing; telephone conference with T. Smolchek; research ██████ ██████████████████████; analysis and consideration of witness scheduling ██████████. | 2.00 | 280.00 | 560.00 |
| 01-16-12 | JMH | Continue drafting ████████████████ regarding ███████████████████ at a FINRA evidentiary hearing. | 1.40 | 225.00 | 315.00 |
| 01-16-12 | JMH | Continue drafting the Motion ████████████████████ ███████████████. | 2.60 | 225.00 | 585.00 |
| 01-16-12 | AKW | Preparation for final hearing; continue locating exhibits to be used during the final hearing; review █████████████████ █████████████ in order to identify documents; continue creating exhibit files for use at trial. | 4.00 | 150.00 | 600.00 |
| 01-16-12 | SAL | Assist with trial preparation and review and organization of trial exhibits and documents. | 1.30 | 315.00 | 409.50 |
| 01-16-12 | JJM | Conference with M. Bressan to review discovery ████████ ████████████████████; preparation for hearing; review of documents; consideration of █████████████; review of damages; conferences with A. Wagner concerning █████ ████████. | 6.00 | 280.00 | 1,680.00 |
| 01-16-12 | JJM | Conference with M. Bressan, M. Taaffe and M. Ramazio concerning █████████████; followup conference with M. Bressan and M. Taaffe concerning same. | 1.00 | 280.00 | 280.00 |
| 01-16-12 | DLW | Research case regarding ████████████████████████ ███████████████████ for use at trial. | 0.30 | 225.00 | 67.50 |
| 01-16-12 | MST | Telephone conference with M. Bressan, J. Malone and client, M. Ramazio with regard to █████████; follow-up conference with M. Bressan and J. Malone. | 1.00 | 475.00 | 475.00 |
| 01-17-12 | DKG | Prepare for trial; pull and review █████ for █████ witness, ███████████. | 0.30 | 150.00 | 45.00 |
| 01-17-12 | DKG | Prepare for trial: pull and review █████ for █████ witness ███████ █████. | 0.30 | 150.00 | 45.00 |
| 01-17-12 | DKG | Prepare for trial: pull and review █████ for █████ witness ███████ | 0.30 | 150.00 | 45.00 |

Tamara Smolchek and Meri Ramazio

March 12, 2012

I.D. S00534-132791 - MST

Invoice 314280

Re: Merrill Lynch FACAAP Claim

Page 7

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | ██████. | | | |
| 01-17-12 | DKG | Prepare for trial: pull and review ████ for ████ witness ████████. | 0.30 | 150.00 | 45.00 |
| 01-17-12 | DKG | Trial preparation: review ████████; organize for inclusion in ██ binder. | 1.20 | 150.00 | 180.00 |
| 01-17-12 | DKG | Prepare for trial: review ████████; organize and collate ████████ for use at trial. | 0.70 | 150.00 | 105.00 |
| 01-17-12 | DKG | Trial preparation: organize and coallate ████████ for use at trial; review ████ ████████, ████ and ████████ for use at trial. | 4.60 | 150.00 | 690.00 |
| 01-17-12 | JMH | Begin drafting ████ memorandum regarding ████████ for a FINRA final hearing. | 0.10 | 225.00 | 22.50 |
| 01-17-12 | AKW | Preparation for final hearing; continue locating exhibits to be used during the final hearing; review ████████ in order to identify documents; continue creating exhibit files for use at trial. | 8.00 | 150.00 | 1,200.00 |
| 01-17-12 | SAL | Assist with trial preparation. | 0.70 | 315.00 | 220.50 |
| 01-17-12 | JJM | Attention to file; conference with M. Bressan and S. La Porta regarding subpoenas ████████; receipt and review of correspondence from opposing counsel concerning FINRA rules on service of subpoenas; draft and edit letter to D. Spaulding regarding same. | 0.70 | 280.00 | 196.00 |
| 01-17-12 | JJM | Conference with M. Taaffe to discuss witness scheduling and lineup. | 0.50 | 280.00 | 140.00 |
| 01-17-12 | JJM | Preparation for scheduling and discovery conference with opposing counsel. | 0.50 | 280.00 | 140.00 |
| 01-17-12 | JJM | Draft and edit letter to opposing counsel concerning subpoenas. | 0.30 | 280.00 | 84.00 |
| 01-17-12 | JJM | Good faith scheduling conference with M. Taaffe, M. Bressan and opposing counsel D. Spaulding concerning arbitration next week. | 1.00 | 280.00 | 280.00 |
| 01-17-12 | JJM | Conference with A. Wagner concerning trial preparation and exhibits. | 0.30 | 280.00 | 84.00 |
| 01-17-12 | JJM | Receipt and review of Merrill Lynch's statement to the Panel concerning discovery; draft and edit response; review of index to determine how many documents did not contain descriptive | 3.00 | 280.00 | 840.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|--------------------------|-------|------|--------|
|  |  | indexes; finalize responsive letter to Panel with exhibits. |  |  |  |
| 01-17-12 | JJM | Conference with M. Taaffe to discuss and review letter to FINRA. | 0.30 | 280.00 | 84.00 |
| 01-17-12 | JJM | Conference with M. Taaffe to discuss issues in case; conference with M. Taaffe and ██████████████. | 1.00 | 280.00 | 280.00 |
| 01-17-12 | JJM | Review of exhibit index; conference with M. Bressan concerning ██████████████████, and witness files. | 1.00 | 280.00 | 280.00 |
| 01-17-12 | MST | Preparation for arbitration and review █████████████; review ████████ information and background; review █████████████; review █████████████; various office conferences with J. Malone and M. Bressan; good faith telephone conference with Doug Spaulding; additional office conference with J. Malone regarding witness schedule; letters to D. Spaulding; telephone conference with ████████████ in preparation for arbitraiton. | 10.00 | 475.00 | 4,750.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on ██████████, including ████████ and additional █████████████ information, ████████████. | 0.60 | 150.00 | 90.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ██████████████████. | 0.40 | 150.00 | 60.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ████████████████████████. | 0.40 | 150.00 | 60.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ██████████████████. | 0.40 | 150.00 | 60.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ██████████████████. | 0.40 | 150.00 | 60.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ██████████████████. | 0.40 | 150.00 | 60.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ██████████████████. | 0.40 | 150.00 | 60.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ████████████████████. | 0.40 | 150.00 | 60.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ██████████████████. | 0.40 | 150.00 | 60.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, | 0.40 | 150.00 | 60.00 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

March 12, 2012
Invoice  314280
Page 9

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | ██████████████████████. | | | |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ████████. | 0.60 | 150.00 | 90.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ███████. | 0.60 | 150.00 | 90.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ████████. | 0.60 | 150.00 | 90.00 |
| 01-18-12 | JMH | Continue drafting █████████ memoranda in anticipation of final hearing. | 2.30 | 225.00 | 517.50 |
| 01-18-12 | JMH | Review the Relevant Plans and exhibits thereto regarding the specific language of the Good Reason portion. | 0.10 | 225.00 | 22.50 |
| 01-18-12 | AKW | Preparation for final hearing:  preparation of witness files for █; review ████████; ████████ in preparation for creating █. | 9.00 | 150.00 | 1,350.00 |
| 01-18-12 | JJM | Continue preparation for final hearing; finalization of exhibits, ████; analysis of issues; conferences with M. Taaffe and M. Bressan; attention to file. | 12.00 | 280.00 | 3,360.00 |
| 01-18-12 | DLW | Extensive review of ███████████████; draft and edit various memoranda regarding ████████. | 0.30 | 225.00 | 67.50 |
| 01-18-12 | MST | Various office conferences with J. Malone and M. Bressan with respect to strategy; various telephone conferenes with attorney █████ with regard to subpoena for ██████; continue preparation for final arbitration. | 10.00 | 475.00 | 4,750.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ████████. | 0.50 | 150.00 | 75.00 |
| 01-18-12 | DKG | Trial preparation: conduct background search on witness, ████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | MST | Office conference with J. Malone; telephone conference with T. | 1.50 | 475.00 | 712.50 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | Smolcheck to prepare for final hearing. | | | |
| 01-19-12 | DKG | Trial preparation: research and pull background check and ████ ██████ █ ███████ ████ █. | 0.30 | 150.00 | 45.00 |
| 01-19-12 | DKG | Trial preparation: research and pull background check and ████ ████████████████. | 0.30 | 150.00 | 45.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ████████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ████████████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ████████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ███████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ███████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, █████████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ████████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ██████████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ████████████████████. | 0.60 | 150.00 | 90.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, █████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, █████████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ███████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ██████████████. | 0.40 | 150.00 | 60.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ██████████ █. | 0.30 | 150.00 | 45.00 |
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ████████ █. | 0.30 | 150.00 | 45.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 01-19-12 | DKG | Trial preparation: conduct background search on witness, ██████████████████████ | 0.30 | 150.00 | 45.00 |
| 01-19-12 | DKG | Trial preparation: review and prepare testimony binders for ██████████████. | 0.50 | 150.00 | 75.00 |
| 01-19-12 | DKG | Trial Preparation: review documents, coallate and prepare three binders for witnesses ██████████. | 1.70 | 150.00 | 255.00 |
| 01-19-12 | JMH | Research Florida case law regarding the ███████████ ████████████████████████████████ ███. | 0.20 | 225.00 | 45.00 |
| 01-19-12 | AKW | Preparation for final hearing:  preparation of witness files for █ ████████████████████████████████; review ████████████████████████, and █ exhibits in preparation for creating witness files. | 5.50 | 150.00 | 825.00 |
| 01-19-12 | AKW | Preparation for final hearing; continue locating exhibits to be used during the final hearing; review ████████████████ ████████████ in order to identify documents; continue finalize exhibit files for use at trial. | 6.50 | 150.00 | 975.00 |
| 01-19-12 | JJM | Preparation for arbitration; detailed review of all discovery and 20-day exchange materials; continue identification of exhibits; consideration of issues surrounding additional theories; consideration of theories concerning ████████████; review of plans. | 13.00 | 280.00 | 3,640.00 |
| 01-19-12 | MST | Preparation for arbitration; review ██████████ and witness folders. | 10.00 | 475.00 | 4,750.00 |
| 01-20-12 | DKG | Trial Preparation: review documents, coallate and prepare three binders for the following witnesses: ██████████████ ████████████. | 8.30 | 150.00 | 1,245.00 |
| 01-20-12 | MMC | Review and analyze potential exhibits; █████████████ █████████████████████████████. | 2.50 | 150.00 | 375.00 |
| 01-20-12 | AKW | Preparation for final hearing; continue locating exhibits to be used during the final hearing; review discovery produced by Claimants and Merrill Lynch in order to identify documents; continue finalize exhibit files for use at trial. | 9.70 | 150.00 | 1,455.00 |
| 01-20-12 | SAL | Assist with trial preparation; draft ████████████ for trial; various office conferences with M. Bressan and J. Malone regarding trial issues and documents. | 1.00 | 315.00 | 315.00 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

March 12, 2012
Invoice  314280
Page 12

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 01-20-12 | JJM | Review of ███████ to determine what ███████████ will be used as exhibits. | 1.00 | 280.00 | 280.00 |
| 01-20-12 | JJM | Conference with M. Taaffe; telephone conference with attorney ███████████ about conference with M. Taaffe concerning testimony of ██████. | 0.70 | 280.00 | 196.00 |
| 01-20-12 | JJM | Conferences with witnesses ████████████; conference with clients, ████████████ conference with M. Bressan regarding analysis and strategy on ████████ ████; draft and edit reply on motion to strike Ransdell; receipt and review of correspondence from FINRA; draft and edit letter to FINRA concerning need for immediate response; receipt and review of correspondence from FINRA concerning Jeff Ransdell; conferences with A. Wagner concerning finalizing exhibit lists and witness binders; continue preparation for final hearing. | 8.00 | 280.00 | 2,240.00 |
| 01-20-12 | MST | Two telephone conferences with ████████ attorney for ████████ with respect to ████████████████ at trial; various office conferences with J. Malone. | 1.00 | 475.00 | 475.00 |
| 01-20-12 | MST | Two telephone conferences with ████████ and J. Malone in preparation for testimony next week at trial. | 2.00 | 475.00 | 950.00 |
| 01-20-12 | MST | Office conference with J. Malone. | 0.70 | 475.00 | 332.50 |
| 01-20-12 | MST | Continue preparation for final arbitration; various telephone conferences with ████████. | 8.00 | 475.00 | 3,800.00 |
| 01-21-12 | JJM | Preparation for final hearing; final review of exhibits; preparation of ████████ and arbitration exhibits. | 6.00 | 280.00 | 1,680.00 |
| 01-22-12 | JJM | Travel to Boca Raton; final preparations for arbitration. | 15.00 | 280.00 | 4,200.00 |
| 01-22-12 | MST | Travel to Boca Raton; preparation for final arbitration. | 15.00 | 475.00 | 7,125.00 |
| 01-23-12 | JJM | Attend arbitration and preparation for next day's hearing; review discovery issues. | 16.50 | 280.00 | 4,620.00 |
| 01-23-12 | SAL | Multiple and various telephone conferences with M. Bressan regarding ████████████ issues with ongoing trial. | 1.50 | 315.00 | 472.50 |
| 01-23-12 | SAL | Telephone conference with M. Bressan and J. Malone; remotely assisted with ████████████. | 0.80 | 315.00 | 252.00 |
| 01-23-12 | MST | Attend arbitration; preparation for next day's hearing; deal with discovery issues. | 16.00 | 475.00 | 7,600.00 |
| 01-24-12 | DLW | Draft and edit Motion to ████████████████████ ████████. | 2.80 | 225.00 | 630.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 01-24-12 | JJM | Attend arbitration and preparation for next day's hearing; review discovery issues. | 18.50 | 280.00 | 5,180.00 |
| 01-24-12 | SAL | Telephone conference with M. Bressan regarding Motion to ███████████████████████; draft motion. | 1.50 | 315.00 | 472.50 |
| 01-24-12 | SAL | Review and edits to Motion to ███████████ ████████████; telephone conference with M. Bressan regarding ████████████████████ regarding remote litigation support. | 0.60 | 315.00 | 189.00 |
| 01-24-12 | MST | Attend arbitration; preparation for next day's hearing; deal with discovery issues. | 18.00 | 475.00 | 8,550.00 |
| 01-25-12 | JJM | Attend arbitration and preparation for next day's hearing; review discovery issues. | 17.50 | 280.00 | 4,900.00 |
| 01-25-12 | SAL | Review of various and multiple pieces of correspondence from M. Bressan regarding case issues and ████████; draft response correspondence; telephone conference with J. Malone regarding ████████████████ as well as remote litigation support. | 1.30 | 315.00 | 409.50 |
| 01-25-12 | MST | Attend arbitration; preparation for next day's hearing; deal with discovery issues. | 17.50 | 475.00 | 8,312.50 |
| 01-26-12 | JMH | Research the ability for and requirements of Merrill Lynch ██ ████████████████████████████. | 0.90 | 225.00 | 202.50 |
| 01-26-12 | JJM | Attend arbitration and preparation for next day's hearing; review discovery issues. | 17.00 | 280.00 | 4,760.00 |
| 01-26-12 | SAL | Research on ████████████████; review of legal standards for filing ████████████████; correspondence to J. Malone regarding above. | 1.30 | 315.00 | 409.50 |
| 01-26-12 | MST | Attend arbitration; preparation for next day's hearing; deal with discovery issues. | 17.00 | 475.00 | 8,075.00 |
| 01-27-12 | DLW | Identify and send electronically to MDB FINRA sanction against Merrill Lynch over ATP restrictions. | 0.40 | 225.00 | 90.00 |
| 01-27-12 | JJM | Attend arbitration and preparation for next day's hearing; review discovery issues; return travel back to Sarasota. | 15.00 | 280.00 | 4,200.00 |
| 01-27-12 | SAL | Various telephone conferences with ████████████████, regarding production of subpoenaed documents; draft correspondence to M. Bressan regarding production of documents and memo to file; telephone conference with M. Bressan regarding testimony of witnesses and outline of issues to address prior to recommencing arbitration. | 2.00 | 315.00 | 630.00 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

March 12, 2012
Invoice  314280
Page 14

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 01-27-12 | MST | Attend arbitration; travel back to Sarasota. | 15.00 | 475.00 | 7,125.00 |
| 01-30-12 | JJM | Conference with M. Taaffe concerning status of case, scheduling, moving forward on ███ and review of Merrill Lynch's ██████████████████████; conference with M. Bressan regarding need for ███ to same. | 0.80 | 280.00 | 224.00 |
| 01-30-12 | JJM | Receipt and review of correspondence and attachments from Merrill Lynch attorney P. Homer concerning discovery; review of same; conference with M. Taaffe concerning draft response. | 0.80 | 280.00 | 224.00 |
| 01-30-12 | JJM | Draft and edit letter to arbitration panel concerning outstanding discovery issues. | 1.00 | 280.00 | 280.00 |
| 01-30-12 | MDB | Attention to file; receipt and review of P. Homer's correspondence to FINRA regarding resolution of discovery disputes at arbitration. | 0.30 | 280.00 | 84.00 |
| 01-30-12 | MDB | Telephone conference with ████████████ to request ████████████████████████. | 0.20 | 280.00 | 56.00 |
| 01-30-12 | MDB | Draft correspondence to FINRA regarding claimants' review of threats of sanctiosn by Merrill Lynch in related cases. | 0.30 | 280.00 | 84.00 |
| 01-30-12 | MDB | Receipt and preliminary review of transcripts from January 23 and 24 hearing testimony; receipt and review of proposed clawback agreement from P. Homer. | 2.00 | 280.00 | 560.00 |
| 01-30-12 | MST | Telephone conference call with P. Homer, J. Malone and M. Bressan. | 1.50 | 475.00 | 712.50 |
| 01-30-12 | MST | Receipt and review of correspondence from P. Homer to FINRA with regard to discovery dispute. | 0.60 | 475.00 | 285.00 |
| 01-30-12 | MST | Draft responsive correspondence to FINRA with respect to P. Homer's correspondence. | 0.70 | 475.00 | 332.50 |
| 01-30-12 | MST | Receipt and review of draft claw back agreement from P. Homer. | 0.40 | 475.00 | 190.00 |
| 01-30-12 | MST | Initial review of hearing transcripts from January 23 and January 24 from the court reporter. | 1.00 | 475.00 | 475.00 |
| 01-30-12 | MST | Review of communication with ████ with respect to testimony of ██████████. | 0.20 | 475.00 | 95.00 |
| 01-31-12 | DKG | Research ██████████████████████████ ████████. | 1.00 | 150.00 | 150.00 |
| 01-31-12 | JJM | Review of reply on threats of sanctions issue. | 0.30 | 280.00 | 84.00 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

March 12, 2012
Invoice 314280
Page 15

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 01-31-12 | JJM | Attention to file; conference with Merrill Lynch's outside computer experts to download Moshe, Ransdell, Moody and Waller boxes; conference with client. | 0.80 | 280.00 | 224.00 |
| 01-31-12 | JJM | Attention to file; receipt and review of multiple correspondences from opposing counsel to FINRA concerning scheduling of J. Ransdell and reply to same. | 0.30 | 280.00 | 84.00 |
| 01-31-12 | MDB | Edit, revise and finalize reply to Merrill Lynch's response to issue regarding threats of sanctions in other cases and subpoena issues. | 2.50 | 280.00 | 700.00 |
| 01-31-12 | MST | Preparation for continuation of final hearing; various phone conferences with P. Homer, new counsel with regard to FTP login and codes to review documents produced; various phone conferences with ███████████████; conference with ██ ███████ with regard to ████████████; review and sign stipulated non-waiver order; review of communication from P. Homer with respect to removing Ms. Pearce from the Panel and respond to same; communicate with D. Spaulding regarding testimony of J. Ranssell; multiple office conferences with J. Malone and M. Bressan regarding strategy. | 10.00 | 475.00 | 4,750.00 |

|  |  | Total Fees for this Matter |  |  | $165,956.50 |

DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 7,512.60 |
| Long Distance Telephone | 7.35 |
| Postage | 3.48 |
| Westlaw Court Document Searches | 109.85 |
| Federal Express | 304.53 |
| Facsimiles | 60.00 |
| Secretarial Overtime | 162.18 |
| Miscellaneous; Accuriant Dec 2011 | 63.25 |
| Luncheon Meeting; Working lunch for MDB & JJM - Trial preparation ; Michael S. Taaffe | 16.25 |
| Travel to; Boca Raton, FL to attend Arbitration Hearing, week 1, 1/22-27/12 ; Jarrod J. Malone | 1,768.02 |
| Travel to; Boca Raton, FL to attend Arbitration Hearing, week 1, 1/22-27/12 ; Michael S. Taaffe | 2,225.63 |
| | ------------------- |
| Total Disbursements for this Matter | $12,233.14 |

FEE BILLING RECAP

| Name | Initials | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| Michael S. Taaffe | MST | 167.30 hrs | $475.00 /hr. | 79,467.50 |
| Michael D. Bressan | MDB | 7.80 hrs | $280.00 /hr. | 2,184.00 |
| Jarrod J. Malone | JJM | 218.60 hrs | $280.00 /hr. | 61,208.00 |
| Melissa M. Cherry | MMC | 2.50 hrs | $150.00 /hr. | 375.00 |
| Deanna K. Griffith | DKG | 35.40 hrs | $150.00 /hr. | 5,310.00 |
| Amanda K. Wagner | AKW | 66.70 hrs | $150.00 /hr. | 10,005.00 |
| Scott A. LaPorta | SAL | 13.30 hrs | $315.00 /hr. | 4,189.50 |
| David L Wyant Jr | DLW | 3.80 hrs | $225.00 /hr. | 855.00 |
| Jeremy M. Halpern | JMH | 10.50 hrs | $225.00 /hr. | 2,362.50 |

TOTAL FEES                                                           165,956.50


BILLING SUMMARY

TOTAL FEES                                                           165,956.50

TOTAL DISBURSEMENTS                                                   12,233.14

ADVANCE DEPOSIT APPLIED                                            <60,000.00>

TOTAL DUE FOR THIS BILL                                              118,189.64

TOTAL DUE FOR THIS MATTER                                          $118,189.64



240 South Pineapple Avenue    P.O. Box 49948    941.366.6660
10th Floor    Sarasota, Florida 34230-6948    941.366.3999 fax
Sarasota, Florida 34236

www.slk-law.com

Tamara Smolchek and Meri Ramazio
11175 Homeland Road
Lake Worth, FL 33449

Invoice 320764
April 30, 2012

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through March 31, 2012

| | | |
|---|---|---|
| Balance Forward | | 118,189.64 |
| Current Fees | 386,712.50 | |
| Current Disbursements | 51,774.40 | |
| Total Due for this Bill | | 438,486.90 |
| | | |
| Total Due for this Matter | | $556,676.54 |

\=\=\=\=\=\=\=\=\=\=\=

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 01-05-12 | MDB | Review of 20-day exchange documents from Merrill Lynch. | 3.50 | 280.00 | 980.00 |
| 01-06-12 | MDB | Review of discovery issues and production by Merrill Lynch. | 4.50 | 280.00 | 1,260.00 |
| 01-07-12 | MDB | Continue review of documents produced by Merrill Lynch to identify trial exhibits. | 5.50 | 280.00 | 1,540.00 |
| 01-08-12 | MDB | Continue review of documents produced by Merrill Lynch to identifytrial exhibits. | 5.00 | 280.00 | 1,400.00 |
| 01-09-12 | MDB | Trial preparation. | 12.00 | 280.00 | 3,360.00 |
| 01-11-12 | MDB | Continue document review and revisions to ███ ████. | 11.50 | 280.00 | 3,220.00 |
| 01-12-12 | MDB | Trial preparation; review ████ and documents. | 12.00 | 280.00 | 3,360.00 |
| 01-13-12 | MDB | Trial preparation; begin drafting trial brief; continue review ofdocuments. | 13.00 | 280.00 | 3,640.00 |
| 01-14-12 | MDB | Trial preparation; continue drafting of trial brief. | 9.00 | 280.00 | 2,520.00 |
| 01-15-12 | JJM | Review of discovery produced by Merrill Lynch. | 9.00 | 280.00 | 2,520.00 |
| 01-15-12 | MDB | Trial preparation; witness preparation. | 10.00 | 280.00 | 2,800.00 |
| 01-16-12 | MDB | Trial preparation; continue identification of trial exhibits and documents produced in this case; draft witness questions; review of ████████ and other issues related to trial. | 12.00 | 280.00 | 3,360.00 |
| 01-17-12 | MDB | Trial preparation; continue identification of trial exhibits anddocuments produced in this case; draft witness questions; review of ████████ and other issues related to trial. | 12.00 | 280.00 | 3,360.00 |
| 01-18-12 | MDB | Trial preparation; continue identification of trial exhibits anddocuments produced in this case; draft witness questions; review of ████████ and other issues related to trial. | 12.50 | 280.00 | 3,500.00 |
| 01-19-12 | MDB | Trial preparation; continue identification of trial exhibits anddocuments produced in this case; draft witness questions; review of ████████ and other issues related to trial; continue drafting of trial brief; witness preparation. | 14.00 | 280.00 | 3,920.00 |
| 01-20-12 | MDB | Trial preparation; continue identification of trial exhibits anddocuments produced in this case; draft witness questions; review of ████████ and other issues related to trial; and continue drafting of trial brief; witness preparation. | 14.00 | 280.00 | 3,920.00 |
| 01-21-12 | MDB | Trial preparation; continue identification of trial exhibits | 12.00 | 280.00 | 3,360.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | anddocuments produced in this case; draft witness questions; review of ███████████ and other issues related to trial; continue drafting of trial brief; witness preparation; and finalize trial brief and review of documents produced by Merrill Lynch ██████████████████████. | | | |
| 01-22-12 | MDB | Trial preparation and continue work on Waller testimony outline andexhibits. | 10.50 | 280.00 | 2,940.00 |
| 01-22-12 | MDB | Travel time to Boca Raton, FL. | 3.50 | 280.00 | 980.00 |
| 01-23-12 | MDB | Preparation prior to hearings; attendance at arbitration hearings andconference with clients; and preparation for next day of hearings and testimony. | 16.00 | 280.00 | 4,480.00 |
| 01-24-12 | MDB | Preparation prior to hearings; attendance at arbitration hearings andconference with clients; and preparation for next day of hearings and testimony. | 16.00 | 280.00 | 4,480.00 |
| 01-25-12 | MDB | Preparation prior to hearings; attendance at arbitration hearings andconference with clients; and preparation for next day of hearings and testimony; and attempt to review 30,000 documents received from Merrill Lynch. | 20.00 | 280.00 | 5,600.00 |
| 01-26-12 | MDB | Preparation prior to hearings; attendance at arbitration hearings andconference with clients; and preparation for next day of hearings and testimony. | 16.00 | 280.00 | 4,480.00 |
| 01-27-12 | MDB | Return travel to Sarasota. | 3.50 | 280.00 | 980.00 |
| 01-27-12 | MDB | Preparation prior to hearings; attendance at arbitration hearings andconference with clients; and preparation for next day of hearings and testimony. | 11.00 | 280.00 | 3,080.00 |
| 01-30-12 | MDB | Assist with Ransdell question preparation. | 2.50 | 280.00 | 700.00 |
| 01-31-12 | MDB | Review of documents produced by Merrill Lynch ███████ ████████████████████ ██████. | 3.00 | 280.00 | 840.00 |
| 02-01-12 | DKG | Research FINRA awards ███████████████████ ████████████████; prepare for response to ML's request for recusal of Chair. | 3.50 | 150.00 | 525.00 |
| 02-01-12 | JMH | Review the privilege logs provided to us by opposing counsel. | 1.30 | 225.00 | 292.50 |
| 02-01-12 | JMH | Draft a proposed Order for Confidentiality. | 0.60 | 225.00 | 135.00 |
| 02-01-12 | JJM | Travel to Boca Raton; preparation for arbitration. | 12.00 | 280.00 | 3,360.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 02-01-12 | AKW | Preparation for final hearing; reorganize exhibits to be used during the final hearing; review discovery produced by Claimants and Merrill Lynch in order to identify additional documents to be used as exhibits; continue to reorganize and finalize exhibit files for use at trial. | 4.50 | 150.00 | 675.00 |
| 02-01-12 | MST | Travel to Boca Raton; preparation for arbitration. | 12.00 | 550.00 | 6,600.00 |
| 02-01-12 | MDB | Travel back to Boca Raton FL. | 3.50 | 280.00 | 980.00 |
| 02-01-12 | MDB | Trial preparation; review ███████ and work on questions; review documents and assist with ████ issues; work on ███████ revisions. | 10.50 | 280.00 | 2,940.00 |
| 02-02-12 | JJM | Prepare for and attend arbitration. | 19.00 | 280.00 | 5,320.00 |
| 02-02-12 | MST | Receipt and review of additional ███████████ ████. | 0.30 | 550.00 | 165.00 |
| 02-02-12 | MST | Preparation for and attend arbitration. | 19.00 | 550.00 | 10,450.00 |
| 02-02-12 | MDB | Preparation prior to hearings; attendance at arbitration hearings and conference with clients; preparation for next day of hearings and testimony. | 16.00 | 280.00 | 4,480.00 |
| 02-03-12 | SAL | Assistance with document review and general trial preparation. | 1.00 | 315.00 | 315.00 |
| 02-03-12 | JMH | Review the document production by opposing counsel ████████ ████. | 2.20 | 225.00 | 495.00 |
| 02-03-12 | JJM | Prepare for and attend arbitration. | 11.00 | 280.00 | 3,080.00 |
| 02-03-12 | MST | Preparation for and attend arbitration. | 16.00 | 550.00 | 8,800.00 |
| 02-03-12 | MDB | Return travel to Sarasota. | 3.50 | 280.00 | 980.00 |
| 02-03-12 | MDB | Preparation prior to hearings; attendance at artbitration hearings and conference with clients; preparation for next day of hearings and testimony. | 11.50 | 280.00 | 3,220.00 |
| 02-04-12 | JJM | Prepare for arbitration. | 6.00 | 280.00 | 1,680.00 |
| 02-04-12 | MST | Preparation for arbitration; review documents. | 6.00 | 550.00 | 3,300.00 |
| 02-05-12 | JJM | Prepare for arbitration. | 6.00 | 280.00 | 1,680.00 |
| 02-05-12 | MST | Continue preparation for arbitration. | 6.00 | 550.00 | 3,300.00 |
| 02-05-12 | MDB | Preparation for additional testimony of clients and expert outline. | 5.00 | 280.00 | 1,400.00 |
| 02-06-12 | JJM | Prepare for and attend arbitration. | 13.00 | 280.00 | 3,640.00 |
| 02-06-12 | MST | Preparation for and attend arbitration. | 16.00 | 550.00 | 8,800.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 02-06-12 | MDB | Contineu trial preparation. | 4.00 | 280.00 | 1,120.00 |
| 02-07-12 | MDB | [NO CHARGE] Draft final damages estimates; multiple conferences with claimants. | 3.50 | 0.00 | 0.00 |
| 02-07-12 | JJM | Prepare for arbitration. | 12.00 | 280.00 | 3,360.00 |
| 02-07-12 | MST | Preparation for and attend arbitration. | 16.00 | 550.00 | 8,800.00 |
| 02-07-12 | MDB | Extensive work on damages exhibits; identification of rebuttal documents; continue trial preparation. | 8.00 | 280.00 | 2,240.00 |
| 02-08-12 | JMH | Review and analyze the transcripts from the final hearing ███ ███████████████████████████████. | 1.40 | 225.00 | 315.00 |
| 02-08-12 | SAL | Office conference with M. Bressan regarding damages calculations ████████████████. | 0.60 | 315.00 | 189.00 |
| 02-08-12 | JJM | Attend arbitration hearing; preparation for next day's hearings. | 17.00 | 280.00 | 4,760.00 |
| 02-08-12 | MST | Preparation for and attend arbitration. | 17.00 | 550.00 | 9,350.00 |
| 02-08-12 | MDB | Trial preparation; extensive meetings with ██████ and revisions to outline for questions. | 12.50 | 280.00 | 3,500.00 |
| 02-08-12 | MDB | Travel to Boca Raton, Fl. | 3.50 | 280.00 | 980.00 |
| 02-09-12 | JJM | Prepare for and attend arbitration hearing. | 9.00 | 280.00 | 2,520.00 |
| 02-09-12 | JJM | Return travel to Sarasota from Boca Raton. | 3.00 | 280.00 | 840.00 |
| 02-09-12 | MST | Preparation for and attend arbitration. | 9.00 | 550.00 | 4,950.00 |
| 02-09-12 | MST | Travel back to Sarasota. | 3.50 | 550.00 | 1,925.00 |
| 02-09-12 | MDB | Return travel to Sarasota. | 3.50 | 280.00 | 980.00 |
| 02-09-12 | MDB | Preparation prior to hearings; attendance at arbitration hearings and conference with clients; preparation for next day of hearings and testimony. | 12.50 | 280.00 | 3,500.00 |
| 02-10-12 | JJM | Prepare for continuation of arbitration. | 3.00 | 280.00 | 840.00 |
| 02-10-12 | MST | Review notes from arbitration; review various witness files. | 0.30 | 550.00 | 165.00 |
| 02-10-12 | MST | Prepare for arbitration. | 3.00 | 550.00 | 1,650.00 |
| 02-11-12 | JJM | Review of discover produced by Merrill Lynch. | 4.00 | 280.00 | 1,120.00 |
| 02-12-12 | JJM | Travel to Boca Raton; preparation for tomorrow's hearing. | 7.00 | 280.00 | 1,960.00 |
| 02-12-12 | MST | Travel to Boca Raton; preparation for arbitration. | 7.00 | 550.00 | 3,850.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 02-13-12 | JJM | Preparation for and attend arbitration hearing. | 14.00 | 280.00 | 3,920.00 |
| 02-13-12 | MST | Preparation for and attend arbitration. | 16.00 | 550.00 | 8,800.00 |
| 02-14-12 | JJM | Preparation for and attend final arbitration hearing; return travel from Boca Raton to Sarasota. | 14.00 | 280.00 | 3,920.00 |
| 02-14-12 | MST | Preparation for and attend arbitration. | 16.00 | 550.00 | 8,800.00 |
| 02-14-12 | MDB | Review transcripts of final hearing and witness preparation. | 4.50 | 280.00 | 1,260.00 |
| 02-15-12 | JJM | Receipt and review of motion for reconsideration filed by Merrill Lynch; attention to file; conference with ███████; conference with M. Taaffe; analysis and consideration of strategy on replying to same; review of ██████████████████████ ███. | 2.00 | 280.00 | 560.00 |
| 02-15-12 | MST | Receipt and review of Merrill Lynch's Motion for Reconsideration and for Stay Pending Reconsideration. | 0.60 | 550.00 | 330.00 |
| 02-15-12 | MST | Receipt and review of three orders of the Panel:  granting no further cross- examation of witness Smolchek and $10,000 sanctions; order on "tracker" spreadsheets and claimant's motion to compel. | 0.60 | 550.00 | 330.00 |
| 02-15-12 | MST | Receipt and review of additional attachment to Merrill's Motion for Reconsideration and for Stay Pending Reconsideration. | 0.40 | 550.00 | 220.00 |
| 02-15-12 | MST | Receipt and review of correspondence from FINRA indicating case is continued for February 27 and March 7-10, 2012. | 0.30 | 550.00 | 165.00 |
| 02-15-12 | MST | Review of email communication from L. Lasher of FINRA indicating our response to Merrill's Motion for Reconsideration is due Feb. 16. | 0.20 | 550.00 | 110.00 |
| 02-15-12 | MST | Review email communications from M. Ramazio. | 0.20 | 550.00 | 110.00 |
| 02-15-12 | MDB | Trial preparation; revise ████████████. | 4.00 | 280.00 | 1,120.00 |
| 02-16-12 | JJM | Attention to file; draft and edit response to motion for reconsideration. | 6.00 | 280.00 | 1,680.00 |
| 02-16-12 | JJM | Edit, review and finalize response in opposition to motion for reconsideration and on sanctions after comment by M. Bressan. | 0.40 | 280.00 | 112.00 |
| 02-16-12 | MST | Review email communication from T. Smolchek; review motion with J. Malone. | 0.60 | 550.00 | 330.00 |
| 02-16-12 | MDB | Review additional document production. | 3.50 | 280.00 | 980.00 |
| 02-17-12 | JJM | Conference with M. Taaffe concerning strategy on ████████ █████████████. | 0.30 | 280.00 | 84.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 02-17-12 | MST | Receipt and review of Merrill's Response to the Panel's Feb. 14 order and and Addendum on Request No. 34 | 0.70 | 550.00 | 385.00 |
| 02-17-12 | JJM | Review of discover produced by Merrill Lynch. | 6.00 | 280.00 | 1,680.00 |
| 02-17-12 | MDB | Trial preparation with clients regarding testimony preparation. | 3.50 | 280.00 | 980.00 |
| 02-18-12 | JJM | Review of discover produced by Merrill Lynch. | 8.00 | 280.00 | 2,240.00 |
| 02-19-12 | JJM | Review of discover produced by Merrill Lynch. | 5.00 | 280.00 | 1,400.00 |
| 02-20-12 | JJM | Attention to file; conference with client. | 0.30 | 280.00 | 84.00 |
| 02-20-12 | JJM | Conference with M. Taaffe to discuss status of case and strategy on ███████████████████; preparation for same. | 0.40 | 280.00 | 112.00 |
| 02-20-12 | MST | Receipt and review of Panel's February 21 order on Respondent's Motion for Reconsideration and for Stay and Claimants' response to sames | 0.40 | 550.00 | 220.00 |
| 02-22-12 | JJM | Begin draft and editing emergency motion for comp comparison spreadsheet and Tim Shook emails. | 1.00 | 280.00 | 280.00 |
| 02-22-12 | JJM | Draft and edit emergency motion for comp comparison spreadsheet and Tim Shook and Andrew Doyle emails. | 3.00 | 280.00 | 840.00 |
| 02-23-12 | JJM | Receipt and review of emails from client; receipt and review of order from panel ordering response by Merrill Lynch by noon tomorrow. | 0.30 | 280.00 | 84.00 |
| 02-23-12 | MST | Receipt and review of Order from Panel. | 0.30 | 550.00 | 165.00 |
| 02-24-12 | JJM | Receipt of Merrill Lynch's response in opposition to emergency motion and draft and edit reply to same. | 1.00 | 280.00 | 280.00 |
| 02-24-12 | JJM | Receipt and review of Merrill Lynch's response in opposition to emergency motion and draft and edit reply to same. | 1.00 | 280.00 | 280.00 |
| 02-24-12 | JJM | Preparation for continued hearing scheduled for Monday. | 0.60 | 280.00 | 168.00 |
| 02-24-12 | MST | Attention to emergency motion. | 0.60 | 550.00 | 330.00 |
| 02-25-12 | JJM | Review of discover produced by Merrill Lynch. | 5.00 | 280.00 | 1,400.00 |
| 02-26-12 | JJM | Travel to Boca Raton; preparation for tomorrow's hearing. | 6.00 | 280.00 | 1,680.00 |
| 02-26-12 | MST | Travel to Boca Raton; preparation for tomorrow's arbitration hearing. | 6.00 | 550.00 | 3,300.00 |
| 02-27-12 | JJM | Prepare for and attend arbitration and return travel back to Sarasota. | 14.00 | 280.00 | 3,920.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 02-27-12 | MST | Preparation for and attend arbitration. | 11.00 | 550.00 | 6,050.00 |
| 02-27-12 | MDB | Assist with research issues needed during hearings. | 1.50 | 280.00 | 420.00 |
| 02-28-12 | JJM | Conference with Michael D. Bressan, Esquire and Amanda Wagner, paralegal, to discuss preparation for next week's hearing and organization of existing files. | 0.40 | 280.00 | 112.00 |
| 02-28-12 | JJM | Attention to file; conference with D. Griffith, paralegal, regarding trial brief. | 0.20 | 280.00 | 56.00 |
| 02-28-12 | JJM | Attention to file; determination of additional witnesses requiring notices of appearances; draft email to FINR regarding same; telephone conference with ████████. | 0.30 | 280.00 | 84.00 |
| 02-29-12 | DKG | Review and index documents for ████████████ ████████. | 1.20 | 150.00 | 180.00 |
| 03-01-12 | JJM | Attention to file; conference with client. | 0.30 | 280.00 | 84.00 |
| 03-01-12 | MDB | Work on Tim Shook outline for questions. | 2.50 | 280.00 | 700.00 |
| 03-02-12 | MMC | Review and analyze Merrill Lynch's production of documents; compile additional relevant exhibits for ████████████. | 1.50 | 150.00 | 225.00 |
| 03-02-12 | MDB | Trial preparation; review ████████████ and annotate same. | 3.50 | 280.00 | 980.00 |
| 03-05-12 | JJM | Conference with M. Bressan, Esquire, to discuss strategy on ████████; client conference with M. Bressan, Esquire and M. Taaffe, Esquire, regarding ████████ strategy on ████████. | 0.70 | 280.00 | 196.00 |
| 03-05-12 | MST | Conference with M. Bressan and J. Malone regarding continuation of arbitration. | 0.70 | 550.00 | 385.00 |
| 03-06-12 | JJM | Conference with opposing counsel; receipt and review of correspondence from opposing counsel concerning continuation of hearing on March 12th to the 16th. | 0.40 | 280.00 | 112.00 |
| 03-06-12 | MDB | Review all Shook related discovery production and identify trial exhibits. | 4.50 | 280.00 | 1,260.00 |
| 03-07-12 | JJM | Begin preparation for next round of hearings; review of exhibits and additional documents to be placed into evidence. | 2.00 | 280.00 | 560.00 |
| 03-07-12 | MDB | Trial preparation; continue working on Shook outline. | 4.00 | 280.00 | 1,120.00 |
| 03-08-12 | JJM | Continue review of exhibits in preparation for next week. | 1.30 | 280.00 | 364.00 |
| 03-08-12 | JJM | Conference with M. Bressan, Esquire, review of exhibits, binders, and strategy on continuation of hearing and questions | 1.00 | 280.00 | 280.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | for witnesses. | | | |
| 03-08-12 | MDB | Detailed review of Shook ███████████████ ████. | 3.50 | 280.00 | 980.00 |
| 03-09-12 | JMH | Draft ████████ for the closing brief; review and analyze ███ ██████████████████████████. | 0.80 | 225.00 | 180.00 |
| 03-09-12 | JJM | Attention to file; edit and revise index to exhibits. | 0.70 | 280.00 | 196.00 |
| 03-09-12 | JJM | Review of documents ████████████ as ordered by the Panel for potential use as exhibits. | 1.00 | 280.00 | 280.00 |
| 03-09-12 | JJM | Conference with M. Taaffe to discuss preparation and strategy for ████████████████. | 1.00 | 280.00 | 280.00 |
| 03-09-12 | JJM | Continued preparation for next week's hearings. | 2.00 | 280.00 | 560.00 |
| 03-09-12 | SAL | Assist with trial preparation; attend meeting with M. Taaffe on trial preparation. | 0.30 | 315.00 | 94.50 |
| 03-09-12 | MST | Conference with J. Malone; conference with S. La Porta. | 2.00 | 550.00 | 1,100.00 |
| 03-09-12 | MDB | Continue trial preparation. | 3.00 | 280.00 | 840.00 |
| 03-10-12 | MST | Continue trial preparation with M. Bressan. | 6.00 | 550.00 | 3,300.00 |
| 03-10-12 | MDB | Continue trial preparation; ██████████████. | 7.50 | 280.00 | 2,100.00 |
| 03-10-12 | JJM | Review of discovery produced by Merrill Lynch. | 7.00 | 280.00 | 1,960.00 |
| 03-11-12 | JJM | Preparation for final week of hearings; travel to Boca Raton; continued preparation and review of witness questions. | 9.00 | 280.00 | 2,520.00 |
| 03-11-12 | JJM | Preparation for hearing; coordination of ████████████████. | 2.40 | 280.00 | 672.00 |
| 03-11-12 | MST | Drive to Boca Raton; preparation for arbitration. | 12.00 | 550.00 | 6,600.00 |
| 03-11-12 | MDB | Continue trial preparation; work on Alan Johnson documents and question outline; ██████████████. | 8.50 | 280.00 | 2,380.00 |
| 03-12-12 | JJM | Prepare for and attend arbitration. | 17.00 | 280.00 | 4,760.00 |
| 03-12-12 | MST | Preparation for and attend final arbitration | 18.00 | 550.00 | 9,900.00 |
| 03-12-12 | MDB | Review of 20-day exchange documents. | 2.00 | 280.00 | 560.00 |
| 03-12-12 | MDB | Travel to Boca Raton, FL. | 3.50 | 280.00 | 980.00 |
| 03-12-12 | MDB | Continue trial preparation; continue ████████████review; updates to question outlines; continue document review. | 14.50 | 280.00 | 4,060.00 |

Tamara Smolchek and Meri Ramazio
April 30, 2012
I.D. S00534-132791 - MST
Invoice  320764
Re: Merrill Lynch FACAAP Claim
Page 10

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 03-13-12 | JMH | Research the history of ███████████████████; begin drafting a memorandum regarding ████████ testimony. | 1.80 | 225.00 | 405.00 |
| 03-13-12 | JJM | Prepare for and attend arbitration. | 16.00 | 280.00 | 4,480.00 |
| 03-13-12 | MST | Preparation for and attend final arbitration. | 18.00 | 550.00 | 9,900.00 |
| 03-13-12 | MDB | Preparation prior to hearings; attendance at arbitration hearings and conference with clients; and preparation for next day of hearings and testimony. | 18.00 | 280.00 | 5,040.00 |
| 03-14-12 | JMH | Complete memorandum regarding █████████ testimony. | 1.60 | 225.00 | 360.00 |
| 03-14-12 | JJM | Prepare for and attend arbitration. | 18.00 | 280.00 | 5,040.00 |
| 03-14-12 | MST | Preparation for and attend final arbitration. | 18.00 | 550.00 | 9,900.00 |
| 03-14-12 | MDB | Preparation prior to hearings; attendance at arbitration hearings and conference with clients; and preparation for next day of hearings and testimony. | 18.00 | 280.00 | 5,040.00 |
| 03-15-12 | JJM | Prepare for and attend arbitration; return from Boca Raton. | 18.00 | 280.00 | 5,040.00 |
| 03-15-12 | MST | Preparation for final day of arbitration; attend final arbitration; travel back to Sarasota following arbitration. | 19.00 | 550.00 | 10,450.00 |
| 03-15-12 | MDB | Return travel to Sarasota. | 3.50 | 280.00 | 980.00 |
| 03-15-12 | MDB | Preparation prior to hearings; attendance at arbitration hearings and conference with clients; and preparation for next day of hearings and testimony. | 13.50 | 280.00 | 3,780.00 |
| 03-16-12 | JMH | Begin drafting a Motion to ██████████████. | 2.20 | 225.00 | 495.00 |
| 03-16-12 | MDB | Preparation for ████████ issues; identification of issues █ ██████. | 4.00 | 280.00 | 1,120.00 |
| 03-17-12 | MDB | Preparation for ████████ issues; identification of issues ██████. | 3.00 | 280.00 | 840.00 |
| 03-19-12 | JMH | Begin drafting a Motion to ████████████████████. | 0.70 | 225.00 | 157.50 |
| 03-19-12 | JJM | Attention to file; review of attorneys' fees. | 0.40 | 280.00 | 112.00 |
| 03-19-12 | JJM | Review of billing and costs for submission of affidavit. | 0.50 | 280.00 | 140.00 |
| 03-26-12 | JMH | Continue editing the draft of the Motion to ███████████ █████; research timing deadline regarding the Motion for ████████████. | 1.40 | 225.00 | 315.00 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

April 30, 2012
Invoice 320764
Page 11

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 03-26-12 | MST | Consideration of ███████ procedure after arbitration award entered. | 0.40 | 550.00 | 220.00 |
| 03-26-12 | MST | Receipt and review of email communication from P. Homer regarding post-hearing submissions. | 0.60 | 550.00 | 330.00 |
| 03-27-12 | MST | Review email communication from L. Lasher of FINRA regarding no further submissions will be accepted in the case. | 0.40 | 550.00 | 220.00 |
| 03-30-12 | JJM | Attention to file; conference with client; communications with FINRA. | 0.40 | 280.00 | 112.00 |
| | | Total Fees for this Matter | | | $386,712.50 |

## DISBURSEMENTS

| | |
|---|---|
| Postage | 3.70 |
| Long Distance Telephone | 6.09 |
| Document Reproduction | 2,500.60 |
| Facsimiles | 244.50 |
| Federal Express | 596.81 |
| Secretarial Overtime | 336.31 |
| Westlaw Court Document Searches | 45.80 |
| Travel to; Boca Raton, FL to attend Final Hearing on 1/22-27/12 ; Michael D. Bressan | 1,578.75 |
| Miscellaneous; Accurint Jan 2012 | 57.85 |
| Miscellaneous; Accurint Jan 2012 | 313.27 |
| Miscellaneous; Accurint Jan 2012 | 401.90 |
| Miscellaneous; Accurint Jan 2012 | 2,436.62 |
| Travel to; Boca Raton, FL to attend Continued Final Arbitration Hearings (2/1-3/12) ; Michael D. Bressan | 1,046.01 |
| PACER/Federal District Court Electronic Access | 1.20 |
| Travel to; Expenses associated with attending Final Arbitration Hearing: meals/tips ; Jarrod J. Malone | 97.52 |
| Luncheon Meeting; Trial Prep. ; Michael S. Taaffe | 39.60 |
| Luncheon Meeting; Working lunch - preparation for Continued Arbitration Hearings ; Michael D. Bressan | 36.00 |
| Travel to; Boca Raton, FL to attend Continued Arbitration hearings on 2/8-9/12 ; Michael D. Bressan | 644.11 |
| Miscellaneous; Posters for trial exhibits ; ███████ | 577.80 |
| Travel to; Boca Raton, FL to attend continued Final Arbitration Hearings from 2/1-9/12 ; Jarrod J. Malone | 3,324.89 |
| Travel to; Boca Raton, FL to attend continued Final Arbitration Hearing from 2/12-14/12 ; Jarrod J. Malone | 971.73 |
| Witness Fees; Expert Witness fees/expenses during trial February 7th,8th,13th & 14th, | 8,592.82 |

2012 ; Daniel Carnevale

| | |
|---|---:|
| Travel to; Boca Raton, FL to attend Continuation of Trial on 2/5-9/12 ; Michael S. Taaffe | 1,869.76 |
| Travel to; Boca Raton, FL to attend Continuation of Trial on 2/12-14/12 ; Michael S. Taaffe | 1,303.55 |
| Travel to; Boca Raton, FL to attend Arbitration from 2/1/12 - 2/3/12 ; Michael S. Taaffe | 1,146.33 |
| Travel to; Boca Raton, FL to attend Continued Final Hearing from 2/26/12 - 2/27/12 ; Jarrod J. Malone | 401.73 |
| Miscellaneous; Initial retainer expert witness fee for Jeff McCutcheon ; McCutcheon, LLC | 12,000.00 |
| Travel to; Attend continuation of arbitration on 2/27/12 ; Michael S. Taaffe | 467.71 |
| Miscellaneous; Professional Computer Services, Data Processing, Production, duplication, upload & support. ; ██████- | 1,578.50 |
| Miscellaneous; Exhibit signs for Trial ; ██████ | 192.60 |
| Travel to; Boca Raton, FL to attend Continued Final Arbitration Hearings from 3/11/12 - 3/15/12 ; Jarrod J. Malone | 1,821.72 |
| Luncheon Meeting; 3/14/12 Lunch meeting during final week of Arbitration Hearings in Boca Raton, FL ; Jarrod J. Malone | 147.17 |
| Travel to; Boca Raton, FL to attend final week of Arbitration Hearings during 3/12/12 - 3/15/12 ; Michael D. Bressan | 1,507.63 |
| Travel to; Boca Raton, FL to attend Arbitration from 3/12/12 - 3/15/12 ; Michael S. Taaffe | 1,935.82 |
| Miscellaneous; Computer Forensic Fee ; ██████ | 3,548.00 |

|  |  |
|---|---:|
| Total Disbursements for this Matter | $51,774.40 |

FEE BILLING RECAP

| | | | | |
|---|---|---:|---:|---:|
| Michael S. Taaffe | MST | 280.10 hrs | $550.00 /hr. | 154,055.00 |
| Michael D. Bressan | MDB | 3.50 hrs | $0.00 /hr. | 0.00 |
| Michael D. Bressan | MDB | 492.50 hrs | $280.00 /hr. | 137,900.00 |
| Jarrod J. Malone | JJM | 319.30 hrs | $280.00 /hr. | 89,404.00 |
| Melissa M. Cherry | MMC | 1.50 hrs | $150.00 /hr. | 225.00 |
| Deanna K. Griffith | DKG | 4.70 hrs | $150.00 /hr. | 705.00 |
| Amanda K. Wagner | AKW | 4.50 hrs | $150.00 /hr. | 675.00 |
| Scott A. LaPorta | SAL | 1.90 hrs | $315.00 /hr. | 598.50 |
| Jeremy M. Halpern | JMH | 14.00 hrs | $225.00 /hr. | 3,150.00 |

|  |  |
|---|---:|
| TOTAL FEES | 386,712.50 |

BILLING SUMMARY

TOTAL FEES                                                       386,712.50

TOTAL DISBURSEMENTS                                              51,774.40

                                                           --------------------

TOTAL DUE FOR THIS BILL                                         438,486.90

BALANCE FORWARD                                                 118,189.64

                                                           --------------------

TOTAL DUE FOR THIS MATTER                                       $556,676.54

                                                           ====================



**Shumaker, Loop & Kendrick, LLP**

240 South Pineapple Avenue    P.O. Box 49948      941.366.6660
10th Floor                         Sarasota, Florida 34230-6948    941.366.3999 fax
Sarasota, Florida 34236
_____
www.slk-law.com

Tamara Smolchek and Meri Ramazio            Invoice   324134
11175 Homeland Road                            May 25, 2012
Lake Worth, FL 33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through April 30, 2012

| | | |
|---|---|---|
| Balance Forward | | 324,701.86 |
| Current Fees | 48,500.00 | |
| Current Disbursements | 17,103.10 | |
| Total Due for this Bill | | <u>65,603.10</u> |
| Total Due for this Matter | | $390,304.96 |
| | | =========== |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio  
I.D. S00534-132791 - MST  
Re: Merrill Lynch FACAAP Claim

May 25, 2012  
Invoice 324134  
Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 04-03-12 | SAL | Receive and review award; assisted in drafting Motion to ████; review and analysis of issues regarding ████ ████ for Motion to ████. | 1.00 | 315.00 | 315.00 |
| 04-03-12 | JJM | Attention to file; conference with FINRA; receipt and review of email from FINRA and reply to same; edit and revise ████; conference with S. La Porta regarding same. | 1.00 | 280.00 | 280.00 |
| 04-03-12 | JJM | Receipt and review of arbitration award; review of same; conference with S. La Porta and J. Halpern; conference with clients; conference with M. Taaffe; finalize motion to confirm arbitration award and assist in determination of appropriate venue, jurisdiction and filing issues. | 2.00 | 280.00 | 560.00 |
| 04-03-12 | JMH | Receive the Award; prepare and submit the Motion to Confirm in the Southern District of Florida. | 2.30 | 225.00 | 517.50 |
| 04-03-12 | MST | Receipt and review of final arbitration award; conference with J. Malone, M. Bressan, D. Wyant regarding same; discuss motion to confirm arbitration award in Federal Court | 1.00 | 550.00 | 550.00 |
| 04-03-12 | MST | Review motion to confirm arbitration award. | 1.00 | 550.00 | 550.00 |
| 04-04-12 | SAL | Receive and review Petition to Vacate arbitration award; review and analysis of issues raised in vacatur petition; receive and review affidavit of P. Homer and attached exhibits in support of vacatur of arbitration hearing. | 1.00 | 315.00 | 315.00 |
| 04-04-12 | JJM | Review of Merrill Lynch's petition to vacate; attention to file; conference with clients; conference with M. Taaffe regarding strategy on ████ and consideration of issues concerning same. | 1.50 | 280.00 | 420.00 |
| 04-04-12 | MDB | Review of award and deal with appellate issues. | 2.00 | 280.00 | 560.00 |
| 04-04-12 | JMH | Begin reading and analyzing Merrill Lynch's Motion to Vacate. | 0.40 | 225.00 | 90.00 |
| 04-04-12 | MST | Review Merrill Lynch petition to vacate; conference with J. Malone; ████. | 2.30 | 550.00 | 1,265.00 |
| 04-06-12 | JJM | Conference with M. Bressan to discuss strategy on ████ ████ and ████. | 1.00 | 280.00 | 280.00 |
| 04-06-12 | JJM | Research and review of issues surrounding any requirement by Merrill Lynch to ████. | 1.00 | 280.00 | 280.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 04-06-12 | JJM | Review of rules and regulations concerning motions to ███████; conference with D. Daiker concerning ██████████ in motion to vacate; attention to file; consideration of issues surrounding motion to vacate. | 0.80 | 280.00 | 224.00 |
| 04-06-12 | JMH | Review ████████████████████ of Smolchek. | 0.10 | 225.00 | 22.50 |
| 04-06-12 | JMH | Research ████████████ for a Motion to Vacate. | 0.50 | 225.00 | 112.50 |
| 04-06-12 | JMH | Begin initial research regarding ████████ and the legal burden required of Merrill Lynch in ████████. | 3.50 | 225.00 | 787.50 |
| 04-06-12 | JMH | Preliminary legal research regarding ██████████ ██████ of a Motion to ███████. | 0.50 | 225.00 | 112.50 |
| 04-06-12 | DAD | Telephone conference with J. Malone regarding post-trial motions relating to confirmation of arbitration award; review incoming correspondence with relevant arbitration award and post-trial documents attached; legal research regarding ████████████████; correspondence to J. Malone regarding same. | 1.20 | 390.00 | 468.00 |
| 04-06-12 | MST | Deal with motion to vacate issues. | 1.30 | 550.00 | 715.00 |
| 04-07-12 | JMH | Continue researching ██████████ case law regarding the Motion to Vacate. | 3.50 | 225.00 | 787.50 |
| 04-07-12 | MST | Review correspondence for P. Homer regarding motion to vacate. | 1.30 | 550.00 | 715.00 |
| 04-09-12 | JJM | Receipt and review of email from D. Daiker concerning ████ and review of same in Southern District. | 0.50 | 280.00 | 140.00 |
| 04-09-12 | JJM | Attention to file; conference with D. Daiker concerning ████ concerning motion to vacate and research. | 0.40 | 280.00 | 112.00 |
| 04-09-12 | JJM | Conference with M. Taaffe to discuss strategy on ██████ ████████████, ████████████ ████, and issues in motion to vacate. | 1.00 | 280.00 | 280.00 |
| 04-09-12 | MST | Conference with J. Malone to discuss our motion to confirm award and response to ████ motion to vacate award. | 1.00 | 550.00 | 550.00 |
| 04-09-12 | DAD | Attention to post-judgment motions and related appellate issues. | 0.40 | 390.00 | 156.00 |
| 04-10-12 | JJM | Receipt and review of order from the court consolidating cases; consideration of issues regarding same. | 0.30 | 280.00 | 84.00 |
| 04-10-12 | MST | Receipt and review of order from USDC, tranferring case. | 0.30 | 550.00 | 165.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 04-11-12 | JMH | Conference with J. Malone regarding strategy ███████ ██████████; begin researching and drafting the Response and Opposition to Merrill Lynch's Motion to Vacate. | 2.00 | 225.00 | 450.00 |
| 04-11-12 | MST | Review letter for P. Homer regarding good faith conference. | 0.50 | 550.00 | 275.00 |
| 04-12-12 | JMH | Continue researching and drafting the Response and Opposition to Merrill Lynch's Motion to Vacate. | 4.20 | 225.00 | 945.00 |
| 04-12-12 | SAL | Receive and review correspondence from P. Homer regarding briefing schedule for the motion for vacatur; review and edits to brief in opposition to vacatur. | 1.50 | 315.00 | 472.50 |
| 04-12-12 | JJM | Attention to file; conference with client; detailed review of petition to vacate; outline counterarguments to same. | 2.00 | 280.00 | 560.00 |
| 04-12-12 | JJM | Attention to file; conference with J. Halpern; consideration of issues concerning motion to vacate and arguments and defenses to same. | 1.30 | 280.00 | 364.00 |
| 04-12-12 | MST | Receipt and review letter for P. Homer regarding briefing schedule and discovery. | 0.40 | 550.00 | 220.00 |
| 04-13-12 | JMH | Continue researching and drafting the Response and Opposition to Merrill Lynch's Motion to Vacate. | 0.60 | 225.00 | 135.00 |
| 04-13-12 | SAL | Continued review, legal research for and edits to response to Motion for Vacatur. | 1.50 | 315.00 | 472.50 |
| 04-13-12 | JJM | Attention to file; legal research and review of case law concerning ████████████, █████████████; edit and review draft response in opposition to motion to vacate. | 1.50 | 280.00 | 420.00 |
| 04-13-12 | JJM | Legal research and review of case law concerning motions to vacate; review of ████████████████ motion to vacate. | 1.30 | 280.00 | 364.00 |
| 04-13-12 | DAD | Review draft post-judgment motion response; attention to post-judgment and appellate strategy issues. | 0.90 | 390.00 | 351.00 |
| 04-13-12 | MST | Review legal research on motion to vacate. | 0.70 | 550.00 | 385.00 |
| 04-14-12 | JMH | Continue researching and drafting the Response and Opposition to Merrill Lynch's Motion to Vacate. | 1.50 | 225.00 | 337.50 |
| 04-15-12 | JMH | Continue researching and drafting the Response and Opposition to Merrill Lynch's Motion to Vacate. | 6.30 | 225.00 | 1,417.50 |
| 04-16-12 | SAL | Continued assistance with pleadings in response to Motion to Vacate; review of transcript from underlying arbitration | 2.50 | 315.00 | 787.50 |

Tamara Smolchek and Meri Ramazio

I.D. S00534-132791 - MST

Re: Merrill Lynch FACAAP Claim

May 25, 2012

Invoice 324134

Page 5

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | proceeding ███████████████████ ███████████████; review of case law to be inserted into response to Motion to Vacate; office conferene with J. Halpern and J. Malone regarding edits to response. | | | |
| 04-16-12 | JMH | Continue research and drafting for our Response and Opposition to Merrill Lynch's Motion to Vacate. | 11.70 | 225.00 | 2,632.50 |
| 04-16-12 | DAD | Conference with J. Malone regarding post-judgment and appellate issues. | 0.50 | 390.00 | 195.00 |
| 04-17-12 | SAL | Continued legal research, review and analysis of response to Motion to Vacate arbitration award; edits to response; receive and review correspondence from P. Homer regarding alleged required briefing schedule; review of opposing counsel's response opposing our Motion; review of local rules regarding meet and confer requirements. | 1.50 | 315.00 | 472.50 |
| 04-17-12 | JMH | Complete research and drafting for our Response and Opposition to Merrill Lynch's Motion to Vacate. | 10.10 | 225.00 | 2,272.50 |
| 04-17-12 | DLW | Research and pull information regarding ██████████████ ██████ in conjunction with motion to confirm arbitration award. | 0.50 | 225.00 | 112.50 |
| 04-17-12 | MDB | Assist with federal motion issues including review of draft response to motion to vacate and revisions to same. | 1.50 | 280.00 | 420.00 |
| 04-17-12 | JJM | Attention to file; conference with client; conference with S. La Porta concerning strategy and issues on motion to vacate; continue edit and review of response to motion to vacate. | 1.90 | 280.00 | 532.00 |
| 04-17-12 | JJM | Receipt and review of correspondence from P. Homer concerning service of summons; legal research and review of case law regarding same in anticipation of conference with Mr. Homer concerning service of summons. | 0.50 | 280.00 | 140.00 |
| 04-17-12 | JJM | Conference with S. La Porta and J. Halpern to discuss response to motion to vacate; continue edit and revision to same. | 2.00 | 280.00 | 560.00 |
| 04-17-12 | JJM | Continue legal research and review of case law concerning ██████ ████████ and revisions to response to motion to vacate. | 3.80 | 280.00 | 1,064.00 |
| 04-17-12 | JJM | Receipt and review of Merrill Lynch's response in opposition to motion to confirm. | 0.60 | 280.00 | 168.00 |
| 04-17-12 | JJM | Conference with M. Taaffe to discuss strategy on response in opposition to motion to vacate; edit and revise same. | 1.00 | 280.00 | 280.00 |
| 04-17-12 | MST | Reply to P. Homer. | 0.50 | 550.00 | 275.00 |
| 04-17-12 | MST | Office conference with J. Malone regarding opposition to vacate. | 1.00 | 550.00 | 550.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 04-18-12 | JMH | Receive and review Merrill Lynch's Response and Opposition to our Motion to Confirm; receive and review correspondence from P. Homer. | 0.70 | 225.00 | 157.50 |
| 04-18-12 | JJM | Review of opposition to petition filed by opposing counsel; receipt and review of correspondence and emails from opposing counsel concerning meet and confer requirements; legal research and review of ███████████████████ ████████ in anticipation of conference with opposing counsel. | 1.50 | 280.00 | 420.00 |
| 04-18-12 | MST | Receipt and review of letter from P. Homer. | 0.50 | 550.00 | 275.00 |
| 04-19-12 | MST | Correspondence to P. Homer regarding Meet and Confer Requirements under local rule; review and sign same; review file. | 0.50 | 550.00 | 275.00 |
| 04-19-12 | JMH | Draft a Notice of Appearance for M. Taaffe and J. Malone for the S.D.Fla. cases. | 0.70 | 225.00 | 157.50 |
| 04-19-12 | JMH | Begin researching and drafting the Reply to Merrill Lynch's Opposition to our Motion to Confirm. | 0.30 | 225.00 | 67.50 |
| 04-19-12 | JJM | Conference with M. Ramazio to discuss ████████. | 0.40 | 280.00 | 112.00 |
| 04-19-12 | JJM | Conference with T. Smolchek to discuss ████████ ████. | 0.40 | 280.00 | 112.00 |
| 04-20-12 | JMH | Continue researching and drafting the Reply to Merrill Lynch's Opposition to our Motion to Confirm. | 1.90 | 225.00 | 427.50 |
| 04-23-12 | JMH | Review the Federal Court docket for any potential updates. | 0.20 | 225.00 | 45.00 |
| 04-24-12 | JJM | Conference with J. Halpern regarding status of reply and strategy on issues concerning same. | 0.30 | 280.00 | 84.00 |
| 04-24-12 | JJM | Legal research and review of case law concerning ██████ ████. | 1.00 | 280.00 | 280.00 |
| 04-24-12 | JJM | Edit, revise and finalize reply to opposition to petition to confirm arbitration award. | 0.80 | 280.00 | 224.00 |
| 04-24-12 | JJM | Conference with M. Taaffe to discuss strategy on ████████ █████████████████████████. | 0.40 | 280.00 | 112.00 |
| 04-24-12 | JMH | Review the Federal Court docket for any potential updates; strategy discussion regarding █████████████████ ████, and the appropriate response; begin researching case law regarding ████████████████████. | 4.70 | 225.00 | 1,057.50 |
| 04-24-12 | MST | Review and approve our response to be filed in USDC; review file. | 1.20 | 550.00 | 660.00 |

Tamara Smolchek and Meri Ramazio

May 25, 2012

I.D. S00534-132791 - MST

Invoice  324134

Re: Merrill Lynch FACAAP Claim

Page 7

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 04-24-12 | MST | Office conference with J. Malone regarding ██████. | 0.40 | 550.00 | 220.00 |
| 04-25-12 | JJM | Review of docket; conference with J. Halpern and consideration of issues regarding Merrill Lynch's ████████ ████████; draft and edit email to clients regarding same. | 0.50 | 280.00 | 140.00 |
| 04-25-12 | JJM | Receipt and review of correspondence from opposing counsel regarding meet and confer requirements; legal research and review of Federal Rules of Civil Procedure, local rules, case law concerning ████████, ████████ and ████████ of motions to vacate. | 2.20 | 280.00 | 616.00 |
| 04-25-12 | MDB | Work on federal motion to vacate issues; draft letter on behalf of M. Taaffe to P. Homer regarding ████████. | 1.50 | 280.00 | 420.00 |
| 04-25-12 | SAL | Continued assistance with drafting responses to Filing in Motion for Confirmation/Vacatur; review and analysis of applicable case law and Federal Arbitration Act. | 1.20 | 315.00 | 378.00 |
| 04-25-12 | JMH | Review the Federal Court docket for any potential updates; strategy discussion regarding ████████; research case law and Local Rules regarding ████████. | 2.40 | 225.00 | 540.00 |
| 04-25-12 | DLW | Review issues related to local rules for Southern District of Florida ████████ ████████; conference with M Taaffe regarding same; conference with M Bressan and S La Porta regarding same. | 1.80 | 225.00 | 405.00 |
| 04-25-12 | MST | Review of memo from J. Halpern regarding ████████; review and execute letter to P. Homer regarding meeting and conference. | 0.80 | 550.00 | 440.00 |
| 04-25-12 | MST | Conference with M. Bressan, J. Malone, J. Halpern; review case law; review various rules for ████████; review correspondence from Peter Homer; draft responsive correspondence to P. Homer; telephone conference with P. Homer; receipt and review of additional correspondence from P. Homer. | 4.00 | 475.00 | 1,900.00 |
| 04-26-12 | SAL | Receive and review correspondence from opposing counsel on meeting and briefing schedule; review and analysis of Federal Rules regarding ████████; draft memorandum on ████████ ████████; assisted with draft Reply to Response to Motion for Confirmation; office conference with J. Malone regarding appeal case status and strategy; office conference with M. Taaffe regarding proper response to P. | 3.80 | 315.00 | 1,197.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | Homer, Esq., regarding ███████████; telephone conference with judicial assistant of Judge Marra regarding case numbers and filings; receive and review Motion by ML asking for briefing schedule and limited discovery. | | | |
| 04-26-12 | JMH | Receive and review letter from opposing counsel regarding a meet-and-confer requirement.; continue research regarding ████ ███████████. | 2.30 | 225.00 | 517.50 |
| 04-26-12 | DLW | Research various points relevant to correspondence between counsel regarding ██████████ pertinent to client matter; various conferences to discuss same. | 1.60 | 225.00 | 360.00 |
| 04-26-12 | MST | Review Merrill's motion for order implementing briefing schedule; conference with S. LaPorta and appearance issues. | 2.10 | 550.00 | 1,155.00 |
| 04-27-12 | JJM | Receipt and review of Merrill Lynch's motion for briefing schedule and discovery; consideration of issues regarding same; conference with J. Halpern; conference with M. Taaffe to discuss strategy on ██████████. | 1.00 | 280.00 | 280.00 |
| 04-27-12 | JJM | Receipt and review of Merrill Lynch's reply in support of motion to vacate; conduct legal research ████████████████ ████████████████████████████. | 4.00 | 280.00 | 1,120.00 |
| 04-27-12 | JJM | Draft, edit and revise response in opposition to motion for briefing schedule; continue legal research regarding same ████ ████████████; conferences with S. La Porta and J. Halpern to discuss consideration of strategy and issues in same. | 2.70 | 280.00 | 756.00 |
| 04-27-12 | SAL | Review of, analysis and edits to Merrill Lynch's draft response to motion for briefing schedule. | 2.50 | 315.00 | 787.50 |
| 04-27-12 | JMH | Receive and analyze the Motion for Discovery and Briefing schedule; research and draft the Response to the Motion for Discovery and Briefing Schedule; receive and review the Reply to the Response to the Motion to Vacate. | 7.20 | 225.00 | 1,620.00 |
| 04-27-12 | MST | Receipt and review of Merrill's Motion for Order Implementing Schedule for Briefing and Procedures and for Leave to Conduct Limited Discovery; review of Merrill's Amended Motion for Order Implmenting Schedule for Briefing, etc.; receipt and review of Reply In Further Support of Merrill's Petition to Vacate Arbitration Award; conference with J. Malone and M. Bressan regarding same; reviewed research by J. Halpern and S. LaPorta. | 3.60 | 550.00 | 1,980.00 |
| 04-30-12 | JJM | Conference with M. Taaffe to discuss strategy on motion to vacate, ████████████████████████████████ ██████████. | 0.40 | 280.00 | 112.00 |

Tamara Smolchek and Meri Ramazio

I.D. S00534-132791 - MST

Re: Merrill Lynch FACAAP Claim

May 25, 2012

Invoice 324134

Page 9

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 04-30-12 | JMH | Conference regarding ███████████████, and general strategy moving forward with the Motions to Vacate / Confirm. | 0.20 | 225.00 | 45.00 |
| | | Total Fees for this Matter | | | $48,500.00 |

## DISBURSEMENTS

| | |
|---|---|
| Facsimiles | 84.00 |
| Document Reproduction | 207.80 |
| Postage | 4.70 |
| Federal Express | 25.90 |
| Long Distance Telephone | 1.21 |
| Secretarial Overtime | 190.43 |
| Westlaw Court Document Searches | 114.71 |
| Filing Fees; for Petition to Confirm Arbitration Award ; Clerk, United States Court | 350.00 |
| Document Reproduction | 25.60 |
| Witness Fees; Final invoice for Expert Witness ; Securities Litigation Consultants, LLC | 1,225.00 |
| Filing Fees; for Petition to Confirm Arbitration Award ; Clerk, United States Court | -350.00 |
| Filing Fees; For Petition to Confirm Arbitration Award | 350.00 |
| Court Reporter; Copies of Transcripts 3/12/12 - 3/15/12 ; Associated Court Reporting of Southwest Florida, Inc. | 14,873.75 |
| Total Disbursements for this Matter | $17,103.10 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Duane A. Daiker | DAD | 3.00 hrs | $390.00 /hr. | 1,170.00 |
| Michael S. Taaffe | MST | 4.00 hrs | $475.00 /hr. | 1,900.00 |
| Michael S. Taaffe | MST | 20.40 hrs | $550.00 /hr. | 11,220.00 |
| Michael D. Bressan | MDB | 5.00 hrs | $280.00 /hr. | 1,400.00 |
| Jarrod J. Malone | JJM | 41.00 hrs | $280.00 /hr. | 11,480.00 |
| Scott A. LaPorta | SAL | 16.50 hrs | $315.00 /hr. | 5,197.50 |
| David L Wyant Jr | DLW | 3.90 hrs | $225.00 /hr. | 877.50 |
| Jeremy M. Halpern | JMH | 67.80 hrs | $225.00 /hr. | 15,255.00 |
| TOTAL FEES | | | | 48,500.00 |

## BILLING SUMMARY

Tamara Smolchek and Meri Ramazio

I.D. S00534-132791 - MST

Re: Merrill Lynch FACAAP Claim

May 25, 2012

Invoice  324134

Page 10

TOTAL FEES                                     48,500.00

TOTAL DISBURSEMENTS                            17,103.10

                                          ------------------

TOTAL DUE FOR THIS BILL                        65,603.10

BALANCE FORWARD                               324,701.86

                                          --------------------

TOTAL DUE FOR THIS MATTER                    $390,304.96

                                          ===========



240 South Pineapple Avenue  P.O. Box 49948  941.366.6660
10th Floor  Sarasota, Florida 34230-6948  941.366.3999 fax
Sarasota, Florida 34236
--------------------------------------------------------------------------------
www.slk-law.com

Tamara Smolchek and Meri Ramazio  Invoice 328545
11175 Homeland Road  June 28, 2012
Lake Worth, FL 33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through May 31, 2012

| | | |
|---|---|---|
| Balance Forward | | 390,277.20 |
| Current Fees | 29,740.00 | |
| Current Disbursements | 12,649.22 | |
| Total Due for this Bill | | <u>42,389.22</u> |
| | | |
| Total Due for this Matter | | $432,666.42 |
| | | =========== |

** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

PAYMENT DUE WITHIN 30 DAYS.
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

Tamara Smolchek and Meri Ramazio                          June 28, 2012
I.D. S00534-132791 - MST                             Invoice 328545
Re: Merrill Lynch FACAAP Claim                        Page 2

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 05-02-12 | JMH | Receive and analyze the Reply to the Motion for a Schedule for Discovery. | 0.20 | 225.00 | 45.00 |
| 05-02-12 | JJM | Receipt and review of Merrill Lynch's Reply and consideration issues raised therein. | 0.80 | 280.00 | 224.00 |
| 05-02-12 | MST | Receipt and review of Merrill's Amended motion for order initiating scheduling and briefing procedure. | 0.40 | 550.00 | 220.00 |
| 05-07-12 | JJM | Telephone conference with client and M. Taaffe, Esq., M. Bressan, Esq. to discuss ███████████ ██████████████. | 0.70 | 280.00 | 196.00 |
| 05-07-12 | MST | Telephone conference with client and J. Malone and M. Bressan. | 0.70 | 550.00 | 385.00 |
| 05-08-12 | JJM | Review of pleadings and arbitration award concerning issue of ███████████. | 0.40 | 280.00 | 112.00 |
| 05-08-12 | JJM | Receipt and review of order granting briefing and discovery. | 0.30 | 280.00 | 84.00 |
| 05-08-12 | JJM | Legal research; review of case law concerning ██████████ ██████████. | 1.50 | 280.00 | 420.00 |
| 05-08-12 | JJM | Conference with client and M. Taaffe, Esq., and consideration of issues surrounding ████████████ ███████. | 0.70 | 280.00 | 196.00 |
| 05-08-12 | SAL | Receive and review Federal court Order regarding Discovery; office conference with J. Malone regarding order and ██████ ████████. | 0.40 | 315.00 | 126.00 |
| 05-08-12 | JMH | Research case law regarding ████████████ ███████. | 2.30 | 225.00 | 517.50 |
| 05-08-12 | MST | Conference with J. Malone regarding discovery ██████████ ███████. | 0.70 | 550.00 | 385.00 |
| 05-09-12 | JJM | Draft, edit and finalize ████████████████ ███████; forward to client. | 0.70 | 280.00 | 196.00 |
| 05-10-12 | JJM | Receipt and review of multiple emails from client. | 0.30 | 280.00 | 84.00 |
| 05-10-12 | JJM | Multiple emails to and from client. | 0.40 | 280.00 | 112.00 |
| 05-10-12 | JMH | Continue research regarding ████████████ ███████. | 4.00 | 225.00 | 900.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 05-11-12 | JJM | Conference with M. Taaffe to discuss motion for ████. | 0.30 | 280.00 | 84.00 |
| 05-11-12 | JJM | Conference with J. Halpern to discuss need for edits and revision to motion for ████. | 0.30 | 280.00 | 84.00 |
| 05-11-12 | JJM | Receipt and review of multiple emails from client; reply to same; consideration of issues on ████; draft and edit email to opposing counsel; receipt and review of email from opposing counsel; conference with J. Halpern to discuss edit and revision to motion for ████; review of case law on same. | 1.50 | 280.00 | 420.00 |
| 05-11-12 | JMH | Continue research regarding ████████. | 4.30 | 225.00 | 967.50 |
| 05-11-12 | MST | Conference with J. Malone regarding discovery. | 0.30 | 550.00 | 165.00 |
| 05-14-12 | JJM | Conference with M. Taaffe and J. Halpern to discuss strategy on ████████. | 1.00 | 280.00 | 280.00 |
| 05-14-12 | JJM | Receipt and review of email from opposing counsel P. Homer and reply to same. | 0.30 | 280.00 | 84.00 |
| 05-14-12 | JJM | Receipt and review of email from FINRA concerning payment of the award; attention to file; contact FINRA regarding same. | 0.30 | 280.00 | 84.00 |
| 05-14-12 | JJM | Receipt and review of email from client; attention to file; draft and edit reply to client concerning ████████. | 0.40 | 280.00 | 112.00 |
| 05-14-12 | JJM | Receipt and review of motion by Merrill Lynch for pro hac vice admission of E. McChesney; consideration of same. | 0.80 | 280.00 | 224.00 |
| 05-14-12 | JJM | Receipt and review of motion by Merrill Lynch for pro hac vice admission of K. Watterson; consideration of same. | 0.40 | 280.00 | 112.00 |
| 05-14-12 | JJM | Review of correspondence to and from P. Homer regarding meet and confer efforts; draft and edit email to P. Homer concerning our motion for discovery. | 0.40 | 280.00 | 112.00 |
| 05-14-12 | JJM | Conference with M. Taaffe, T. Smolchek and M. Ramazio to discuss ████. | 1.00 | 280.00 | 280.00 |
| 05-14-12 | JJM | Receipt and review of subpoenas to R. and B. Pearce; review of same; consideration of issues concerning subpoenas and discovery scheduling as well as production of schedule A documents. | 1.50 | 280.00 | 420.00 |
| 05-14-12 | JMH | Continue drafting Emergency Motion for Discovery. | 3.60 | 225.00 | 810.00 |
| 05-14-12 | JMH | Begin drafting a Notice of Supplemental Authority. | 1.90 | 225.00 | 427.50 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 05-14-12 | MST | Office conference with J. Malone; telephone conference with M. Ramazio and T. Smolchek. | 1.00 | 550.00 | 550.00 |
| 05-14-12 | MST | Receipt and review of notice of deposition duces tecum and subpoenas for Bonnie and Robert Pearce. | 0.40 | 550.00 | 220.00 |
| 05-14-12 | MST | Conference with J. Malone regarding discovery. | 1.00 | 550.00 | 550.00 |
| 05-15-12 | JJM | Legal research; review of ████████, ████████ and ████████ in light of notice of deposition to Robert and Bonnie Pearce. | 1.00 | 280.00 | 280.00 |
| 05-15-12 | JJM | Receipt and review of email from client concerning ████████ ████████████; conference with ████████ concerning upcoming depositions; ████████████; draft and edit email to FINRA with notices of deposition. | 0.90 | 280.00 | 252.00 |
| 05-15-12 | JJM | Finalization of Emergency Motion; ████████████ ████████████████ ████████████. | 0.50 | 280.00 | 140.00 |
| 05-15-12 | JJM | Telephone conference with ████████████ ████. | 0.50 | 280.00 | 140.00 |
| 05-15-12 | JMH | Finalize the Emergency Motion for Discovery. | 0.50 | 225.00 | 112.50 |
| 05-15-12 | JMH | Begin preparing a request for admissions, a request for production, and interrogatories pursuant to the discovery necessary. | 1.00 | 225.00 | 225.00 |
| 05-15-12 | JMH | Begin drafting a sur-reply to the Emergency Motion for Discovery. | 1.60 | 225.00 | 360.00 |
| 05-16-12 | JJM | Multiple emails to and from ████████████ ████. | 0.30 | 280.00 | 84.00 |
| 05-16-12 | JJM | Conference with client. | 0.30 | 280.00 | 84.00 |
| 05-16-12 | JJM | Legal research for case law outline reply; conference with J. Halpern, Esq.; draft, edit and revise reply  in support of motion for discovery. | 1.30 | 280.00 | 364.00 |
| 05-16-12 | JJM | Preparation for and attend hearing on emergency motion for discovery. | 1.60 | 280.00 | 448.00 |
| 05-16-12 | JMH | Continue preparing interrogatories pursuant to the discovery necessary. | 2.30 | 225.00 | 517.50 |
| 05-16-12 | JMH | Continue drafting a sur-reply to the Emergency Motion for | 3.30 | 225.00 | 742.50 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
|      |      | Discovery. | | | |
| 05-16-12 | JMH | Prepare for and attend the telephone conference regarding Respondents' Emergency Motion for Discovery. | 1.60 | 225.00 | 360.00 |
| 05-16-12 | JMH | Draft email correspondence to opposing counsel. | 0.30 | 225.00 | 67.50 |
| 05-17-12 | DLW | Conference with J Halpern to discuss issues and possible interrogatories to be drafted; draft and edit suggested interrogatories. | 0.70 | 225.00 | 157.50 |
| 05-17-12 | JMH | Continue preparing interrogatories pursuant to the discovery necessary. | 2.40 | 225.00 | 540.00 |
| 05-17-12 | JMH | Draft email correspondence to opposing counsel regarding the upcoming deposition schedule. | 0.30 | 225.00 | 67.50 |
| 05-18-12 | MDB | Detailed review of draft discovery requests, interrogatories and revisions to same as well as conference with J. Halpern regarding revisions and identification of additional items for discovery. | 1.20 | 280.00 | 336.00 |
| 05-18-12 | JMH | Continue preparing interrogatories pursuant to the discovery necessary. | 0.80 | 225.00 | 180.00 |
| 05-18-12 | JMH | Review the original list of arbitrators ███████████ ████████████████████████. | 0.80 | 225.00 | 180.00 |
| 05-21-12 | JJM | Attention to file; conference with client and M. Taaffe; conference with opposing counsel regarding scheduling of depositions; research federal court rules regarding ██████. | 2.00 | 280.00 | 560.00 |
| 05-21-12 | MDB | Assist with appellate issues. | 0.50 | 280.00 | 140.00 |
| 05-21-12 | MST | Conference with client and J. Malone; telephone conference with P. Homer. | 1.00 | 550.00 | 550.00 |
| 05-22-12 | JJM | Conference with clients; attention to file; conferences with M. Taaffe and █████; conference with M. Taaffe and ████████ concerning depositions and scheduling. | 1.20 | 280.00 | 336.00 |
| 05-22-12 | SAL | Receive and review emergency discovery order from magistrate; office conference with J. Malone regarding case status and ████████████. | 0.70 | 315.00 | 220.50 |
| 05-22-12 | MST | Conference with J. Malone and ████████. | 1.20 | 550.00 | 660.00 |
| 05-23-12 | JJM | Conference with client. | 0.50 | 280.00 | 140.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 05-23-12 | JJM | Consideration of issues surrounding interrogatories; outline potential interrogatories; draft and edit interrogatories to opposing counsel. | 4.00 | 280.00 | 1,120.00 |
| 05-23-12 | JJM | Review of pleadings and file; consideration of motions for ███████████████████; attention to file; conferences with client; conference with ████████ ███████. | 1.60 | 280.00 | 448.00 |
| 05-23-12 | JMH | Analyze the Notice to Supplement and Clarify Petitioner's Petition to Vacate. | 0.40 | 225.00 | 90.00 |
| 05-23-12 | SAL | Review of Notice of Clarification; phone conference with J. Malone regarding ██████████████████████████ ████. | 0.50 | 315.00 | 157.50 |
| 05-24-12 | JJM | Conference with J. Halpern to discuss strategy on ████████ ██████; outline argument to same. | 1.00 | 280.00 | 280.00 |
| 05-24-12 | JJM | Conference with M. Taaffe to discuss strategy on █████ ████████████████████. | 0.50 | 280.00 | 140.00 |
| 05-24-12 | JJM | Conference with J. Halpern regarding draft and editing of ████████; conference with opposing counsel prior to doing same. | 0.30 | 280.00 | 84.00 |
| 05-24-12 | JJM | Review of ████████████████████ in anticipation of drafting responsive letter to FINRA. | 1.00 | 280.00 | 280.00 |
| 05-24-12 | JJM | Receipt and review of correspondence from P. Homer to G. Friedman at FINRA. | 0.30 | 280.00 | 84.00 |
| 05-24-12 | JMH | Conference regarding ███████████████████████████████; begin drafting a Motion for Protective Order ██████████████. | 5.90 | 225.00 | 1,327.50 |
| 05-24-12 | DLW | Conference ████████ to discuss tasks in case moving forward; begin draft and edit of ████████████████; email ████████ regarding ████; research and read ██████ █████. | 1.60 | 225.00 | 360.00 |
| 05-24-12 | MST | Receipt and review of copy of letter to G. Friedman of FINRA from P. Homer. | 0.50 | 550.00 | 275.00 |
| 05-24-12 | MST | Attend mediation meeting with counsel from Reed Smith, Bank of America in-house counsel. | 2.00 | 550.00 | 1,100.00 |
| 05-24-12 | MST | Various telephone conferences with T. Smolchek and M. | 1.00 | 550.00 | 550.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | Ramazio during meeting with Reed Smith attorneys and Bank of America in-house counsel. | | | |
| 05-24-12 | MST | Conference with J. Malone regarding ███████ issues. | 0.50 | 550.00 | 275.00 |
| 05-25-12 | JJM | Conference with J. Halpern and edit and revise with J. Halpern emergency motion for protective order with integrated memorandum of law. | 2.50 | 280.00 | 700.00 |
| 05-25-12 | JJM | Conferences with J. Halpern to draft and edit notice of change in circumstances and that the case is at issue. | 3.50 | 280.00 | 980.00 |
| 05-25-12 | JMH | Receive confirmation from opposing counsel that he is willing to cancel the depositions; draft a Notice that Discovery has Concluded and the Case is at issue. | 0.60 | 225.00 | 135.00 |
| 05-25-12 | MST | Review motions to vacate and motions to take discovery. | 0.80 | 550.00 | 440.00 |
| 05-29-12 | JJM | Conference with M. Taaffe to discuss status of case. | 0.40 | 280.00 | 112.00 |
| 05-29-12 | JJM | Receipt and review of order from court concerning notice of case at issue; attention to file; conference with M. Taaffe regarding same. | 0.30 | 280.00 | 84.00 |
| 05-29-12 | JJM | Draft and edit email to client; receipt and review of reply from client. | 0.30 | 280.00 | 84.00 |
| 05-29-12 | MST | Conference with J. Malone regarding status. | 0.40 | 550.00 | 220.00 |
| 05-30-12 | JJM | Attention to file; conference with M. Taaffe concerning status of case; conference with client. | 0.40 | 280.00 | 112.00 |
| 05-30-12 | JJM | Conference with M. Taaffe regarding ████████ ███████████; conference with D. Daiker regarding same; consideration of issues concerning ████████ ██. | 0.40 | 280.00 | 112.00 |
| 05-30-12 | MST | Conference with J. Malone regarding ███████████ █████. | 0.40 | 550.00 | 220.00 |
| 05-30-12 | MST | Conference with J. Malone regarding status and conference with client. | 0.40 | 550.00 | 220.00 |
| 05-31-12 | MDB | Receipt and review of stipulations filed by opposing counsel and response to our notice to the federal court; detailed annotations to same. | 1.80 | 280.00 | 504.00 |
| 05-31-12 | JJM | Review of 11th Circuit and Southern District local rules as well as Federal Rules of Appellate Procedure for ███████████ ██████████, ████████ ████████████ ██. | 1.00 | 280.00 | 280.00 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

June 28, 2012
Invoice 328545
Page 8

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 05-31-12 | JJM | Review of Merrill Lynch correspondence to FINRA concerning Smolchek and Ramazio; draft and edit letter to G. Friedman regarding same. | 0.80 | 280.00 | 224.00 |
| 05-31-12 | JJM | Conference with client. | 0.30 | 280.00 | 84.00 |
| 05-31-12 | JMH | Begin researching the requirements of ███████████; review Merrill Lynch's Response to our Notice, and accompanying declarations of opposing counsel. | 1.00 | 225.00 | 225.00 |
| | | Total Fees for this Matter | | | $29,740.00 |

## DISBURSEMENTS

| | |
|---|---|
| Postage | 2.15 |
| Document Reproduction | 16.00 |
| Westlaw Court Document Searches | 511.59 |
| PACER/Federal District Court Electronic Access | 21.80 |
| Court Reporter; Copies of transcripts from final hearing; Kresse & Associates, LLC | 3,160.00 |
| Witness Fees; Final Invoice from Expert Witness; McCutcheon, LLC | 8,344.00 |
| Miscellaneous; Couries emergency motion to West palm Beach for in-person filing, per Local Riles of Southern District court; Here Comes the Judge | 577.50 |
| Secretarial Overtime | 16.18 |
| Total Disbursements for this Matter | $12,649.22 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Michael S. Taaffe | MST | 12.70 hrs | $550.00 /hr. | 6,985.00 |
| Michael D. Bressan | MDB | 3.50 hrs | $280.00 /hr. | 980.00 |
| Jarrod J. Malone | JJM | 42.70 hrs | $280.00 /hr. | 11,956.00 |
| Scott A. LaPorta | SAL | 1.60 hrs | $315.00 /hr. | 504.00 |
| David L Wyant Jr | DLW | 2.30 hrs | $225.00 /hr. | 517.50 |
| Jeremy M. Halpern | JMH | 39.10 hrs | $225.00 /hr. | 8,797.50 |
| TOTAL FEES | | | | 29,740.00 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 29,740.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS | 12,649.22 |
| | ----------------- |
| TOTAL DUE FOR THIS BILL | 42,389.22 |
| BALANCE FORWARD | 390,277.20 |
| | -------------------- |
| TOTAL DUE FOR THIS MATTER | $432,666.42 |
| | ============ |



240 South Pineapple Avenue    P.O. Box 49948      941.366.6660
10th Floor      Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236

_____

www.slk-law.com

Tamara Smolchek and Meri Ramazio      Invoice 334215
11175 Homeland Road      August 3, 2012
Lake Worth, FL 33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through June 30, 2012

_____

| | | |
|---|---:|---:|
| Balance Forward | | 432,666.42 |
| Current Fees | 76,457.50 | |
| Current Disbursements | 1,501.48 | |
| Total Due for this Bill | | <u>77,958.98</u> |
| | | |
| Total Due for this Matter | | $510,625.40 |
| | | ============ |

## ** PLEASE REMIT THIS PAGE WITH YOUR PAYMENT**

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

## FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 06-01-12 | MDB | Detailed conference with M. Taaffe, J. Malone and S. La Porta regarding █████████████████████ and response to ██████████████; detailed consideration of issues regarding ████████████ and preparations of arguments for ███████████████████ ████████. | 2.20 | 280.00 | 616.00 |
| 06-01-12 | MMC | Research ██████████████████████ ██████████ in order to determine ████████████████████; research ████████ all cases involving █████████████████; review and analyze each case. | 3.20 | 150.00 | 480.00 |
| 06-01-12 | JMH | Review Merrill Lynch's response to our Notice ████████; begin researching the cited case law to determine ███████████████ ████████. | 3.20 | 225.00 | 720.00 |
| 06-01-12 | DLW | Conference with M Taaffe to discuss ███████████ and ████████████████. | 2.00 | 225.00 | 450.00 |
| 06-01-12 | JJM | Attention to file; receipt and review of Merrill Lynch's response to notice that case is at issue; detailed review of same as well as affidavits of D. Spaulding and P. Homer. | 1.50 | 280.00 | 420.00 |
| 06-01-12 | JJM | Conference with M. Taaffe to review ████████████ █████████████; detailed review of affidavits of Homer and Spaulding; analysis and consideration of ██████████████ with regard to conclusion of discovery and confirmation of arbitration award. | 4.00 | 280.00 | 1,120.00 |
| 06-01-12 | JJM | Conferences with M. Taaffe and clients; follow up conference with █████████████; follow-up conference with ████████ concerning ████████████████. | 1.00 | 280.00 | 280.00 |
| 06-01-12 | JJM | Review and research ██████████████████████; comparison of same. | 1.00 | 280.00 | 280.00 |
| 06-01-12 | MST | Conference with J. Malone and clients; conference with J. Malone and ████████. | 1.00 | 550.00 | 550.00 |
| 06-01-12 | MST | Conference with J. Malone regarding affidavit of Spaulding. | 2.00 | 550.00 | 1,100.00 |
| 06-01-12 | MST | Conference with D. Wyant regarding ███████████. | 2.00 | 550.00 | 1,100.00 |
| 06-01-12 | MST | Extended office conference with M. Bressan regarding | 2.20 | 550.00 | 1,210.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| | | ███████████. | | | |
| 06-04-12 | MDB | Review of ████████████████, ████████ in light of arguments before the federal court. | 0.70 | 280.00 | 196.00 |
| 06-04-12 | MDB | Receipt and review of multiple emails from T. Smolchek regarding ████████████████████ ████████████████. | 0.60 | 280.00 | 168.00 |
| 06-04-12 | JJM | Edit and revise letter to ██████ in light of comments and revision by M. Taaffe. | 0.40 | 280.00 | 112.00 |
| 06-04-12 | JJM | Telephone conference with ████████. | 0.30 | 280.00 | 84.00 |
| 06-04-12 | JJM | Conference with J. Halpern regarding need for research and review of case law concerning ████████. | 0.30 | 280.00 | 84.00 |
| 06-04-12 | JJM | Begin detailed review of ████████ ████████████████ for possible use in opposition to motion to vacate. | 6.00 | 280.00 | 1,680.00 |
| 06-04-12 | SAL | Review of ████████████████████ ████████████; various office conferences with J. Malone and M. Bressan regarding ████████████████ ████. | 0.80 | 315.00 | 252.00 |
| 06-04-12 | MST | Review and execute ████████████. | 0.40 | 550.00 | 220.00 |
| 06-05-12 | JMH | Research the legal requirements to ████████████ ████████████████ for the purposes of establishing ████████████ as defined under █ ████████████. | 1.00 | 225.00 | 225.00 |
| 06-05-12 | MDB | Review of ████████████████ identified in the testimony of ████████. | 0.50 | 280.00 | 140.00 |
| 06-05-12 | JJM | Telephone conference with Smolchek, Meri Ramazio and ████ to discuss ████████████████ ████. | 1.30 | 280.00 | 364.00 |
| 06-05-12 | JJM | Continue review of transcript testimony of ████████ ████. | 2.20 | 280.00 | 616.00 |
| 06-05-12 | MST | Receipt and review of correspondence from ████████ ████ enclosing ████████████ for ████████ ████. | 0.30 | 550.00 | 165.00 |
| 06-05-12 | MST | Read transcripts from January 23-25, 2012 hearing dates. | 6.00 | 550.00 | 3,300.00 |
| 06-06-12 | JMH | Continue research regarding the legal requirements to prove | 1.20 | 225.00 | 270.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
|  |  | ████████████████ █████████████████ ████████████. |  |  |  |
| 06-06-12 | MDB | Detailed conference with M. Taaffe, T. Smolchek and M. Ramazio regarding ██████████████████ ████████████████████. | 1.50 | 280.00 | 420.00 |
| 06-06-12 | MST | Continue reading transcripts from January 23-25, 2012 hearing dates. | 2.00 | 550.00 | 1,100.00 |
| 06-06-12 | MST | Telephone conference with T. Smolcheck and M. Ramazio. | 1.50 | 550.00 | 825.00 |
| 06-07-12 | JMH | Receive and analyze the Motion to File Transcripts Under Seal; strategy conference regarding ██ ████████████████████. | 1.00 | 225.00 | 225.00 |
| 06-07-12 | JMH | Begin researching and drafting a memorandum regarding ████ ███████████. | 3.40 | 225.00 | 765.00 |
| 06-07-12 | JMH | Begin researching ██████████████ ██████████. | 1.00 | 225.00 | 225.00 |
| 06-07-12 | MDB | Detailed review of research opposing motion to seal and additional research in federal jurisdictions regarding same. | 2.00 | 280.00 | 560.00 |
| 06-07-12 | MDB | Review of motion to file under seal. | 0.30 | 280.00 | 84.00 |
| 06-07-12 | JJM | Conference with M. Bressan and M. Taaffe to discuss Merrill Lynch's intent to file transcripts; consideration of issues concerning same. | 0.50 | 280.00 | 140.00 |
| 06-07-12 | JJM | Conference with M. Bressan, S. La Porta, and J. Halpern to discuss strategy on ████████████████; discussion of strategy on research and issues concerning same; outline potential arguments. | 1.00 | 280.00 | 280.00 |
| 06-07-12 | JJM | Conference with S. La Porta regarding transcripts and ████ █████████████████; conference with S. La Porta and ██████ concerning same. | 0.40 | 280.00 | 112.00 |
| 06-07-12 | JJM | Legal research concerning filing under seal; draft memorandum concerning same. | 3.30 | 280.00 | 924.00 |
| 06-07-12 | JJM | Receipt and review of Merrill Lynch's motion to file transcripts under seal; consideration of same; continue review of case law concerning filing under seal. | 0.70 | 280.00 | 196.00 |
| 06-07-12 | JJM | Continue review of transcript proceedings for ████████████ | 1.50 | 280.00 | 420.00 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

August 3, 2012
Invoice 334215
Page 5

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | ██████████. | | | |
| 06-07-12 | SAL | Review and analysis of issues associated with motion to preclude admission of transcript of underlying arbitration; receive and review correspondence from P. Homer; review of filing by P. Homer addressing motion to file transcript of underlying arbitration under seal; legal research on issues associated with ███████████████████████; draft multiple memos on same. | 1.80 | 315.00 | 567.00 |
| 06-07-12 | MST | Continue review of transcripts from January 23-25, 2012 hearing; conference with J. Malone and M. Bressan. | 4.50 | 550.00 | 2,475.00 |
| 06-08-12 | JMH | Complete the research and draft of the Motion to Preclude Filing the Transcripts. | 5.20 | 225.00 | 1,170.00 |
| 06-08-12 | MDB | Conference with J. Malone regarding strategy for ██████ ████████████████████████████████████████; detailed conference with T. Smolchek regarding ██████; additional research regarding ███████████████████████ ████. | 2.50 | 280.00 | 700.00 |
| 06-08-12 | MDB | Caselaw review from ████████████████ regarding actual bias in anticipation of further briefing. | 2.00 | 280.00 | 560.00 |
| 06-08-12 | JJM | Attention to file; conference with S. La Porta and J. Halpern to discuss strategy on ███████████████████████; conference with client and M. Bressan concerning same and to discuss status of case. | 1.00 | 280.00 | 280.00 |
| 06-08-12 | JJM | Legal research and review of case law concerning ██████████ ████████████████████ for purpose in use of motion to prohibit filing of transcript. | 3.60 | 280.00 | 1,008.00 |
| 06-08-12 | JJM | Edit and revise motion to preclude transcripts; conference with S. La Porta and J. Halpern to review and finalize motion. | 1.50 | 280.00 | 420.00 |
| 06-08-12 | SAL | Continued legal research on issues associated with ███████████████████████████; draft multiple memos on same; review and multiple edits to motion to preclude filing of arbitration transcripts. | 3.00 | 315.00 | 945.00 |
| 06-11-12 | JJM | Review of motion to prohibit transcripts in anticipation of conference with M. Taaffe and conference with clients; receipt and review of multiple emails from client; attention to file. | 0.80 | 280.00 | 224.00 |
| 06-11-12 | JJM | Continue review of transcripts of ███████████████ from ██████████ for excerpt purposes. | 3.00 | 280.00 | 840.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 06-11-12 | JJM | Complete review of transcripts for ██████████. | 3.00 | 280.00 | 840.00 |
| 06-11-12 | MDB | Receipt and review of multiple lengthy emails from clients regarding ██████████ and other issues; consideration of issues regarding requests by clients ██████████ ██████████ regarding these issues in anticipation of conference with clients ██████████; review of file in anticipation of same. | 2.00 | 280.00 | 560.00 |
| 06-11-12 | MST | Conference with J. Malone and clients regarding motion. | 0.80 | 550.00 | 440.00 |
| 06-12-12 | JMH | Begin researching and drafting a response to the Motion for Filing Under Seal | 2.60 | 225.00 | 585.00 |
| 06-12-12 | MDB | Conference with M. Taaffe regarding status and discussions of ██████████ against the motion to seal and related issues. | 0.50 | 280.00 | 140.00 |
| 06-12-12 | MST | Conference with M. Bressan regarding motion to seal. | 0.50 | 550.00 | 275.00 |
| 06-13-12 | JJM | Receipt and review of order from the court; consideration of impact on case; conference with J. Halpern concerning additional steps to be taken; conference with M. Taaffe concerning status of case; receipt and review of email from client and reply to same concerning strategy on ██████████. | 1.00 | 280.00 | 280.00 |
| 06-13-12 | JJM | Continue review of transcripts for excerpts. | 1.30 | 280.00 | 364.00 |
| 06-13-12 | MDB | Receipt and review of order from federal court regarding additional briefing of newly learned issues and detailed consideration of ██████████ to make determination of ██████████ ██████. | 1.50 | 280.00 | 420.00 |
| 06-13-12 | MDB | Conference with M. Taaffe and J. Malone regarding order and ██████████. | 0.50 | 280.00 | 140.00 |
| 06-13-12 | MST | Conference with M. Bressan and J. Malone regarding ██████ ██. | 0.50 | 550.00 | 275.00 |
| 06-13-12 | MST | Conference with J. Malone regarding status and strategy regarding ██████████. | 0.70 | 550.00 | 385.00 |
| 06-14-12 | JMH | Continue researching and drafting a Response to the Motion for Filing Under Seal | 3.30 | 225.00 | 742.50 |
| 06-14-12 | JMH | Review ██████████ concerning Motions to Vacate █ | 0.70 | 225.00 | 157.50 |
| 06-14-12 | JJM | Conference with M. Taaffe and M. Bressan to discuss ██████ ██████████; brief telephone | 0.50 | 280.00 | 140.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
|      |      | conference with ███████████████████████. | | | |
| 06-14-12 | MDB | Begin detailed review of February 2 hearing transcript and identification of relevant transcript citations needed for potential responsive brief in federal court. | 2.50 | 280.00 | 700.00 |
| 06-14-12 | MST | Conference with M. Bressan and J. Malone. | 0.30 | 550.00 | 165.00 |
| 06-15-12 | JMH | Continue researching and drafting a Response to the Motion for Filing Under Seal | 1.50 | 225.00 | 337.50 |
| 06-15-12 | JJM | Attention to file; conference with J. Halpern to review opposition to motion to file under seal. | 1.20 | 280.00 | 336.00 |
| 06-15-12 | MDB | Receipt and review of additional correspondences from clients regarding ████████████████████████████████████; continue reviewing February 2 transcripts for citations to record needed for responsive pleadings in federal court. | 2.30 | 280.00 | 644.00 |
| 06-16-12 | MST | Continue review of transcripts from Jan. 23-25, 2012 hearing dates. | 2.00 | 550.00 | 1,100.00 |
| 06-18-12 | MDB | Detailed review and revisions to response to Merrill Lynch's motion to file transcripts under seal; additional research regarding ████████ requirements and further assistance and conferences with M. Taaffe regarding revisions to the motion and ████████████████████████████████████████. | 2.50 | 280.00 | 700.00 |
| 06-18-12 | JJM | Conference with M. Taaffe and J. Halpern to review opposition to motion to seal; attention to file. | 0.70 | 280.00 | 196.00 |
| 06-18-12 | JJM | Conference with M. Taaffe and J. Halpern to review opposition to motion to seal; edit and revise same; discussion of strategy on same; edit and revise affidavit; discussion of ███████████████ ████. | 3.00 | 280.00 | 840.00 |
| 06-18-12 | JMH | Conference with M. Taaffe and finalize the Response to the Motion to File Under Seal; perform legal research regarding ████ ███████████████████████████████████, ████████████████████████████████████████ ████████████, and draft a response that ███████████████████ ████████████████████████████ ██████████████: ████████████████████ ██████████████████. | 7.00 | 225.00 | 1,575.00 |
| 06-18-12 | MST | Review response to motion to seal. | 1.00 | 550.00 | 550.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|------------------------|-------|------|--------|
| 06-18-12 | MST | Conference with J. Malone and J. Halpern regarding motion seal ███████████. | 1.70 | 550.00 | 935.00 |
| 06-18-12 | MST | Conference with M. Bressan regarding revisions to motion and ████████████. | 1.20 | 550.00 | 660.00 |
| 06-19-12 | JJM | Conference with J. Halpern concerning █████████████████. | 0.30 | 280.00 | 84.00 |
| 06-19-12 | JJM | Attention to file; conference with J. Halpern regarding need for motion concerning ████████████████; draft and edit email to client concerning ███████████. | 0.30 | 280.00 | 84.00 |
| 06-19-12 | JMH | Call the Clerk regarding issues associated with ████████████████; inquire with the Clerk regarding ████████████████. | 0.90 | 225.00 | 202.50 |
| 06-19-12 | JMH | Conference with J. Malone to discuss █████████████████████; begin drafting correspondence to opposing counsel requesting same. | 1.60 | 225.00 | 360.00 |
| 06-20-12 | MDB | Receipt and review of communications from T. Smolchek regarding ██████████and discussion with J. Malone regarding same. | 0.50 | 280.00 | 140.00 |
| 06-20-12 | JJM | Attention to file; receipt and review of multiple emails from client; consideration of issues and reply to same; receipt and review of order from the court and review of same. | 0.60 | 280.00 | 168.00 |
| 06-20-12 | JJM | Receipt and review of email from client; attention to file. | 0.30 | 280.00 | 84.00 |
| 06-20-12 | JMH | Telephone conference with the Clerk's office regarding ████████████████████. | 0.50 | 225.00 | 112.50 |
| 06-21-12 | SAL | Attend meeting with M. Taaffe regarding ██████████; review of ████████████████in accordance with briefing schedule ordered by Judge Marra; outline of issues to be raised in responsive brief. | 1.50 | 315.00 | 472.50 |
| 06-21-12 | MDB | Receipt and review of Merrill Lynch's brief in federal court to support motion to vacate; detailed analysis of same as well as review of multiple emails sent from T. Smolchek regarding i███████████; multiple conferences with ████████████████████████████████. | 3.50 | 280.00 | 980.00 |

Tamara Smolchek and Meri Ramazio
I.D. S00534-132791 - MST
Re: Merrill Lynch FACAAP Claim

August 3, 2012
Invoice 334215
Page 9

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 06-21-12 | JJM | Continue review of transcripts for excerpts for use on motion to vacate. | 3.00 | 280.00 | 840.00 |
| 06-21-12 | JJM | Receipt and review of Merrill Lynch's supplemental brief in support of petition to vacate with 20 exhibits; detailed review of same; conference with M. Taaffe; consideration of responses. | 4.00 | 280.00 | 1,120.00 |
| 06-21-12 | JMH | Review and analyze the Supplemental Brief filed by Merrill Lynch along with the entire list of exhibits; meeting with M. Taaffe regarding ██████████████████████ ████████████████████████. | 3.00 | 225.00 | 675.00 |
| 06-21-12 | MST | Receipt and review of Supplemental Brief In Support of Petition to Vacate and Declaration of Elaine McChesney with exhibits. | 2.00 | 550.00 | 1,100.00 |
| 06-21-12 | MST | Conference with associates regarding ████████████ ████ and strategy for ████████. | 1.00 | 550.00 | 550.00 |
| 06-21-12 | MST | Office conference with H. Halpern regarding ████████████. | 1.00 | 550.00 | 550.00 |
| 06-21-12 | MST | Office conference with J. Malone and S. La Porta regarding motion to seal. | 1.50 | 550.00 | 825.00 |
| 06-22-12 | DLW | Conference to discuss ██████████████████████ and to discuss ████████████. | 2.20 | 225.00 | 495.00 |
| 06-22-12 | DLW | Research ████████████████████ procedure; read transcript of final hearing for ████████████████ ██████████████████████. | 1.20 | 225.00 | 270.00 |
| 06-22-12 | SAL | Attend continued meeting with M. Taaffe regarding ████████; review of ████████████████████████ in accordance with briefing schedule ordered by Judge Marra; outline of issues to be raised in responsive brief; Legal research on issues involving confirmation of award and vacatur of award based on ████████████████: ██████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████. | 3.10 | 315.00 | 976.50 |
| 06-22-12 | MDB | Review of ████████████████ and detailed meeting with M. Taaffe and J. Malone regarding responding to the brief and consideration of issues of ████████ ████████████████ as well as discussion of legal strategy and case law review. | 2.50 | 280.00 | 700.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 06-22-12 | MDB | Further review of transcript for February 3. | 1.20 | 280.00 | 336.00 |
| 06-22-12 | MDB | Detailed review of ███████████ ███████████ statements made by Merrill Lynch in its brief filed yesterday that were proven to be false ██████ ███████████. | 1.00 | 280.00 | 280.00 |
| 06-22-12 | JJM | Conference with M. Taaffe, M. Bressan, S. La Porta and D. Wyant to review Merrill Lynch's supplemental brief and discuss strategy on ███████████. | 2.00 | 280.00 | 560.00 |
| 06-22-12 | JJM | Detailed review of motion to vacate compared to transcripts ██ ███████████. | 5.00 | 280.00 | 1,400.00 |
| 06-22-12 | JJM | Continue comparison of motion to vacate with transcripts █ ███████████. | 3.80 | 280.00 | 1,064.00 |
| 06-22-12 | JMH | Review and analyze the Response to the Motion to Preclude Filing of Transcripts; analyze the appropriate method to ███████████ ███████. | 1.50 | 225.00 | 337.50 |
| 06-22-12 | MST | Review of email messages from T. Smolchek and M. Ramazio. | 0.30 | 550.00 | 165.00 |
| 06-22-12 | MST | Confer with J. Malone regarding ███████████. | 0.30 | 550.00 | 165.00 |
| 06-22-12 | MST | Receipt and review of Merrill's Response In Opposition to Respondents' Motion to Preclude Filing of Transcript. | 0.70 | 550.00 | 385.00 |
| 06-22-12 | MST | Receipt and review of Merrill's Motion to File Under Seal (as to Ex 20). | 0.30 | 550.00 | 165.00 |
| 06-22-12 | AKW | Create exhibit binder of federal pleadings in preparation for briefing of motions to compel/vacate arbitration award. | 1.60 | 150.00 | 240.00 |
| 06-22-12 | MST | Conference with J. Malone, M. Bressan, S. La Porta and D. Wyant regarding Merrill Supplemental Brief. | 2.00 | 550.00 | 1,100.00 |
| 06-22-12 | MST | Meeting with M. Bressan and J. Malone regarding case law and strategy. | 2.50 | 550.00 | 1,375.00 |
| 06-22-12 | MST | Meeting with S. La Porta regarding vacatur. | 1.00 | 550.00 | 550.00 |
| 06-25-12 | DLW | Review ███████████ for usefulness to client matter. | 0.60 | 225.00 | 135.00 |
| 06-25-12 | DLW | ██████ meeting to discuss status of case and strategy ██████ ██████. | 0.80 | 225.00 | 180.00 |
| 06-25-12 | JMH | Receive and analyze Merrill Lynch's Response to the Motion to Preclude; general meeting with M. Taaffe and J. Malone | 3.20 | 225.00 | 720.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | concerning ███████████████████████ ████████████████████████████ ████████████████████████. | | | |
| 06-25-12 | JMH | Review the prior cases of ██████████████ ███████████████. | 0.30 | 225.00 | 67.50 |
| 06-25-12 | JMH | Begin initial research concerning the Response to the Supplemental Brief. | 1.00 | 225.00 | 225.00 |
| 06-25-12 | JJM | Conference with M. Taaffe, D. Wyant and J. Halpern to discuss strategy on ████████████████████ replying to motion to seal. | 1.00 | 280.00 | 280.00 |
| 06-25-12 | JJM | Receipt and review of multiple emails from client; consideration of issues regarding same. | 0.50 | 280.00 | 140.00 |
| 06-25-12 | JJM | Attention to file; conference with court reporters for transcription; receipt and review of correspondence from ██████████████████ and consideration of issues surrounding ██████████████████. | 0.60 | 280.00 | 168.00 |
| 06-25-12 | JJM | Attention to file; conference with M. Taaffe; consideration of ████████████ and review of cases ████████████ ███████. | 0.50 | 280.00 | 140.00 |
| 06-25-12 | JJM | Receipt and review of email from ████████████; reply to same. | 0.30 | 280.00 | 84.00 |
| 06-25-12 | JJM | Attention to file; conference with J. Halpern concerning strategy on ██████████████████████████████████ ████. | 0.50 | 280.00 | 140.00 |
| 06-25-12 | SAL | Receive and review memorandum addressing ████████████ ███████████████. | 0.20 | 315.00 | 63.00 |
| 06-25-12 | MST | Conference with J. Malone, J. Halpern and D. Wyant. | 1.00 | 550.00 | 550.00 |
| 06-25-12 | MST | General meeting regarding response to Merrill Motion to Preclude. | 1.00 | 550.00 | 550.00 |
| 06-26-12 | JMH | Draft a preliminary outline for the Response to the Supplemental Brief. | 0.40 | 225.00 | 90.00 |
| 06-26-12 | JMH | Analyze the Reply Brief to the Motion to File Under Seal; conference with J. Malone and M. Taaffe regarding ██ ███████████████████████████████████████ ████████████████████████; begin drafting a Motion for Leave to File Sur-Reply. | 3.10 | 225.00 | 697.50 |
| 06-26-12 | MDB | Receipt and review of Merrill Lynch's reply regarding motion to file under seal; detailed review of same; ██████████████ █████████████████████ and consideration of issues | 1.70 | 280.00 | 476.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| | | regarding ███████; conference with J. Malone; review of additional communications from clients regarding same. | | | |
| 06-26-12 | JJM | Review of cases ███████████████████████████████████████ ████. | 0.30 | 280.00 | 84.00 |
| 06-26-12 | JJM | Receipt and detailed review of Merrill Lynch's reply brief in support of its motion to seal transcript. | 0.60 | 280.00 | 168.00 |
| 06-26-12 | JJM | Conference with M. Taaffe to discuss ████████████████ ████████████; conference with ████████████ ████████. | 0.50 | 280.00 | 140.00 |
| 06-26-12 | JJM | Conference with M. Taaffe; follow-up conference with ██ ███████. | 0.30 | 280.00 | 84.00 |
| 06-26-12 | JJM | Review of ███████████; review of ████████████ ████████; review of ████████ cited by Merrill Lynch in its brief. | 1.00 | 280.00 | 280.00 |
| 06-26-12 | JJM | Draft and edit email to ███████████████. | 0.40 | 280.00 | 112.00 |
| 06-26-12 | MST | Conference with J. Malone and J. Halpern regarding reply. | 1.00 | 550.00 | 550.00 |
| 06-27-12 | DLW | Review notes ████████████████████████; draft and edit memorandum for M Taaffe regarding ██████████████████. | 0.50 | 225.00 | 112.50 |
| 06-27-12 | JMH | Strategy conference with J. Malone regarding ████████████ ██████████████████. | 0.40 | 225.00 | 90.00 |
| 06-27-12 | MST | Office conference D. Wyant regarding █████████████████ ██████████████. | 0.50 | 550.00 | 275.00 |
| 06-27-12 | MST | Conference with J. Malone. | 0.50 | 550.00 | 275.00 |
| 06-28-12 | JMH | Continue drafting the Reply to the Motion to Preclude filing Transcripts; conference with J. Malone ████████████████ ██████████████████. | 3.00 | 225.00 | 675.00 |
| 06-28-12 | JMH | Draft Motion for Leave to File Sur-Reply. | 1.00 | 225.00 | 225.00 |
| 06-29-12 | JMH | Finalize the Reply to the Motion to Preclude. | 4.20 | 225.00 | 945.00 |
| 06-29-12 | JMH | Research and begin preliminary outline of the Response to the Supplemental Brief. | 2.90 | 225.00 | 652.50 |
| 06-29-12 | JMH | Receive and review correspondence from opposing counsel ████████████████████████████████████; finalize and submit the Motion for Leave to File Sur-Reply. | 0.20 | 225.00 | 45.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 06-29-12 | MDB | Review and revisions to draft reply regarding sealing of transcripts. | 1.00 | 280.00 | 280.00 |
| 06-29-12 | JJM | Attention to file; conference with J. Halpern to edit and revise reply on motion to preclude transcripts. | 1.00 | 280.00 | 280.00 |
| 06-29-12 | JJM | Conference with J. Halpern; legal research and review of case law ███████████████████████████████ ███████████████████. | 3.20 | 280.00 | 896.00 |
| 06-29-12 | JJM | Conference with J. Halpern to discuss edits and revisions to reply on motion to preclude transcripts. | 0.40 | 280.00 | 112.00 |
| 06-29-12 | SAL | Review of order addressing Motion to File Surreply; review of docket; assist with edits to reply to response to motion to preclude filing of transcript. | 1.30 | 315.00 | 409.50 |
|  |  | Total Fees for this Matter |  |  | $76,457.50 |

## DISBURSEMENTS

| | |
|---|---|
| Document Reproduction | 544.20 |
| Long Distance Telephone | 7.42 |
| Federal Express | 22.53 |
| Westlaw Court Document Searches | 652.21 |
| Secretarial Overtime | 264.07 |
| Postage | 0.45 |
| PACER/Federal District Court Electronic Access | 10.60 |
| | ------------------ |
| Total Disbursements for this Matter | $1,501.48 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Michael S. Taaffe | MST | 47.20 hrs | $550.00 /hr. | 25,960.00 |
| Michael D. Bressan | MDB | 35.50 hrs | $280.00 /hr. | 9,940.00 |
| Jarrod J. Malone | JJM | 76.40 hrs | $280.00 /hr. | 21,392.00 |
| Melissa M. Cherry | MMC | 3.20 hrs | $150.00 /hr. | 480.00 |
| Amanda K. Wagner | AKW | 1.60 hrs | $150.00 /hr. | 240.00 |
| Scott A. LaPorta | SAL | 11.70 hrs | $315.00 /hr. | 3,685.50 |
| David L Wyant Jr | DLW | 7.30 hrs | $225.00 /hr. | 1,642.50 |
| Jeremy M. Halpern | JMH | 58.30 hrs | $225.00 /hr. | 13,117.50 |
| | | | | ------------------ |
| TOTAL FEES | | | | 76,457.50 |

Tamara Smolchek and Meri Ramazio

I.D. S00534-132791 - MST

Re: Merrill Lynch FACAAP Claim

August 3, 2012

Invoice  334215

Page 14

BILLING SUMMARY

TOTAL FEES                                      76,457.50

TOTAL DISBURSEMENTS                             1,501.48

                                          --------------------

TOTAL DUE FOR THIS BILL                         77,958.98

BALANCE FORWARD                                432,666.42

                                          --------------------

TOTAL DUE FOR THIS MATTER                      $510,625.40

                                          ============



**SHUMAKER**

Shumaker, Loop & Kendrick, LLP

240 South Pineapple Avenue   P.O. Box 49948   941.366.6660
10th Floor   Sarasota, Florida 34230-6948   941.366.3999 fax
Sarasota, Florida 34236

---------------------------------------------------------------------------------

www.slk-law.com

Tamara Smolchek and Meri Ramazio     Invoice  338146
11175 Homeland Road     August 31, 2012
Lake Worth,  FL  33449

Federal Tax ID. 34-4439491

ID: S00534-132791 - MST

RE: Merrill Lynch FACAAP Claim

For Services Rendered Through July 31, 2012

---

| | | |
|---|---|---|
| Balance Forward | | 510,625.40 |
| Current Fees | 22,785.00 | |
| Current Disbursements | 1,152.32 | |
| Total Due for this Bill | | <u>23,937.32</u> |
| | | |
| Total Due for this Matter | | $534,562.72 |
| | | =========== |

**\*\* PLEASE REMIT THIS PAGE WITH YOUR PAYMENT\*\***

**PAYMENT DUE WITHIN 30 DAYS.**
Invoices remaining unpaid 30 days after date of invoice will be charged a late payment charge of 1.5% per month.

### FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 07-02-12 | JJM | Review of file and Merrill Lynch's supplemental brief; conference with J. Halpern to review same and outline response to supplemental brief. | 1.40 | 280.00 | 392.00 |
| 07-02-12 | JJM | Receipt and review of Merrill Lynch's response to file surreply. | 0.30 | 280.00 | 84.00 |
| 07-02-12 | JMH | Continue analyzing ███████████████ for purposes of █████████████ ███████████. | 5.50 | 225.00 | 1,237.50 |
| 07-02-12 | JMH | Analyze Merrill Lynch's Response to the Motion for Leave to File Sur-Reply. | 0.40 | 225.00 | 90.00 |
| 07-02-12 | SAL | Receive and review ML's Response to Motion to file Sur-reply. | 0.40 | 315.00 | 126.00 |
| 07-02-12 | MST | Receipt and review of Merrill's Response to Respondent's Motion for Leave to file Sur-Reply. | 0.60 | 550.00 | 330.00 |
| 07-03-12 | JJM | Conference with M. Taaffe and M. Bressan; telephone conference with M. Taaffe, M. Bressan and █████████. | 1.00 | 280.00 | 280.00 |
| 07-03-12 | JJM | Receipt and review of order from the court granting sur-reply; conference with J. Halpern concerning sur-reply and responsive brief. | 0.30 | 280.00 | 84.00 |
| 07-03-12 | JJM | Review of Middle District court cases ███████████ ██████████████████ ████████████. | 0.40 | 280.00 | 112.00 |
| 07-03-12 | MDB | Receipt and detailed review of Merrill Lynch's response to our motion for sur-reply and review of ██████████ cited by Merrill Lynch in response; conference with J. Malone regarding ████████████████████ and needed rebuttal of same. | 1.50 | 280.00 | 420.00 |
| 07-03-12 | MDB | Conference with J. Malone and T. Smolchek and M. Ramazio regarding ██████████████████████. | 0.50 | 280.00 | 140.00 |
| 07-03-12 | MDB | Conference with M. Taaffe and J. Malone regarding strategy. | 0.00 | 0.00 | 0.00 |
| 07-03-12 | JMH | Continue analyzing Merrill Lynch's Supplemental Brief ██ █████████████████ ██████████████. | 4.60 | 225.00 | 1,035.00 |
| 07-03-12 | MST | Conference with J. Malone and M Bressan; ███████████ ██████. | 1.30 | 550.00 | 715.00 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 07-04-12 | JJM | Review of exhibits and identification of excerpts to use in ███ in supplemental brief; begin review and editing outline of same. | 4.00 | 280.00 | 1,120.00 |
| 07-04-12 | JMH | Continue analyzing Merrill Lynch's Supplemental Brief ███ ███████████████████████ ██████████████. | 5.50 | 225.00 | 1,237.50 |
| 07-04-12 | MST | Review affidavit. | 0.50 | 550.00 | 275.00 |
| 07-05-12 | JJM | Review and edit supplemental brief. | 1.40 | 280.00 | 392.00 |
| 07-05-12 | JJM | Conference with J. Halpern to review and edit supplemental brief. | 1.70 | 280.00 | 476.00 |
| 07-05-12 | JJM | Conference with M. Taaffe to review ████████████ ██████. | 0.60 | 280.00 | 168.00 |
| 07-05-12 | JJM | Conference with J. Halpern and S. La Porta concerning research on ██████████████. | 0.30 | 280.00 | 84.00 |
| 07-05-12 | JJM | Continue edit and revision to supplemental brief; continue review and compilation of transcript excerpts for utilization in supplemental brief; begin review and editing of affidavit of M. Taaffe. | 7.00 | 280.00 | 1,960.00 |
| 07-05-12 | JJM | Continue to edit and revise and finalize brief and affidavit; conferences with M. Bressan and J. Halpern. | 3.00 | 280.00 | 840.00 |
| 07-05-12 | MDB | Continue review of transcripts on 2/3 and 2/4 ██████████ █████████. | 4.00 | 280.00 | 1,120.00 |
| 07-05-12 | MDB | Detailed review of response to Merrill Lynch's supplemental brief and revisions to same; conference with J. Halpern regarding revisions. | 1.20 | 280.00 | 336.00 |
| 07-05-12 | MDB | Review of ████████████ for inclusion in M. Taaffe's affidavit. | 1.00 | 280.00 | 280.00 |
| 07-05-12 | MDB | Detailed work revising affidavit of M. Taaffe with J. Halpern and J. Malone. | 3.00 | 280.00 | 840.00 |
| 07-05-12 | JMH | Draft and finalize the Supplemental Response to Merrill Lynch's Supplemental Brief, complete with ████████ ██████; conduct ██████████ research and analyze case law in support, and review drafts with J. Malone and M. Taaffe. | 10.90 | 225.00 | 2,452.50 |
| 07-05-12 | DLW | Research ██████████████████████ ██████████████████████████ for M Taaffe use in affidavit. | 0.70 | 225.00 | 157.50 |

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 07-05-12 | MMC | Preparation for filing of Smolchek's Response to ML's Supp Brief and Notice of Withdrawl of Motion to Preclude Filing of Transcripts; assist in reviewing and redacting of relevant transcript exhibits. | 1.00 | 150.00 | 150.00 |
| 07-05-12 | SAL | Legal research on vacatur issues; review and draft edits to reply. | 2.00 | 315.00 | 630.00 |
| 07-05-12 | AKW | Preparation for filing of Smolchek's Response to ML's Supp Brief and Notice of Withdrawal of Motion to Preclude Filing of Transcripts; assist in reviewing and redacting of relevant transcript exhibits. | 1.00 | 150.00 | 150.00 |
| 07-05-12 | MST | Conference with J. Malone regarding affidavit and transcript. | 0.60 | 550.00 | 330.00 |
| 07-05-12 | MST | Review draft of affidavit. | 1.20 | 550.00 | 660.00 |
| 07-06-12 | MDB | Draft notice of withdrawal of objection to transcripts; multiple revisions to same after conference with M. Taaffe. | 1.20 | 280.00 | 336.00 |
| 07-06-12 | MDB | Conference with M. Taaffe considering issues regarding ████; ██████████████████████████████████; detailed review of ████████████████ and revisions to sur-reply. | 1.50 | 280.00 | 420.00 |
| 07-06-12 | JMH | Begin drafting a Sur-reply in Opposition to Merrill Lynch's Motion to File Under Seal. | 2.30 | 225.00 | 517.50 |
| 07-06-12 | MST | Conference with M. Bressan regarding ██████████. | 1.20 | 550.00 | 660.00 |
| 07-06-12 | MDB | Office conference with M. Bressan regarding status. | 0.80 | 280.00 | 224.00 |
| 07-12-12 | JMH | Review the Federal docket to ensure all motions have been properly briefed, responded to, and that the decision was ripe for review. | 1.00 | 225.00 | 225.00 |
| 07-12-12 | JMH | Receive and analyze Merrill Lynch's supplemental reply brief. | 0.50 | 225.00 | 112.50 |
| 07-12-12 | MDB | Receipt and detailed review of Merrill Lynch reply and correlation with our response. | 1.30 | 280.00 | 364.00 |
| 07-13-12 | JMH | Status conference with S. La Porta regarding ██████, as well as ██████████████████████████████████. | 1.50 | 225.00 | 337.50 |
| 07-14-12 | MST | Office conference with J. Malone regarding opposition to vacate. | 1.00 | 550.00 | 550.00 |
| 07-16-12 | JJM | Attention to file; review of Merrill Lynch's responsive brief. | 0.50 | 280.00 | 140.00 |

Tamara Smolchek and Meri Ramazio
August 31, 2012
I.D. S00534-132791 - MST
Invoice 338146
Re: Merrill Lynch FACAAP Claim
Page 5

| DATE | ATTY | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|------|------|-------------------------|-------|------|--------|
| 07-17-12 | JJM | Review of Merrill Lynch's reply in support of their supplemental brief on petition to vacate; attention to file. | 0.40 | 280.00 | 112.00 |
| 07-31-12 | RQL | Conference with J. Malone regarding ███████; research; telephone conference with J. Malone regarding same. | 0.30 | 275.00 | 82.50 |
| | | Total Fees for this Matter | | | $22,785.00 |

## DISBURSEMENTS

| | |
|---|---|
| Long Distance Telephone | 0.58 |
| Document Reproduction | 65.40 |
| Westlaw Court Document Searches | 34.65 |
| Secretarial Overtime | 178.04 |
| PACER/Federal District Court Electronic Access | 26.20 |
| Other Attorney Fees; Research regarding Pearce and Homer in the Southern District Court, Miami, FL; David Deminico | 847.00 |
| Postage | 0.45 |
| Total Disbursements for this Matter | $1,152.32 |

## FEE BILLING RECAP

| | | | | |
|---|---|---|---|---|
| Michael S. Taaffe | MST | 6.40 hrs | $550.00 /hr. | 3,520.00 |
| Michael D. Bressan | MDB | 0.00 hrs | $0.00 /hr. | 0.00 |
| Michael D. Bressan | MDB | 16.00 hrs | $280.00 /hr. | 4,480.00 |
| Jarrod J. Malone | JJM | 22.30 hrs | $280.00 /hr. | 6,244.00 |
| Melissa M. Cherry | MMC | 1.00 hrs | $150.00 /hr. | 150.00 |
| Amanda K. Wagner | AKW | 1.00 hrs | $150.00 /hr. | 150.00 |
| Scott A. LaPorta | SAL | 2.40 hrs | $315.00 /hr. | 756.00 |
| David L Wyant Jr | DLW | 0.70 hrs | $225.00 /hr. | 157.50 |
| Richard Q. Lewis | RQL | 0.30 hrs | $275.00 /hr. | 82.50 |
| Jeremy M. Halpern | JMH | 32.20 hrs | $225.00 /hr. | 7,245.00 |
| TOTAL FEES | | | | 22,785.00 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | 22,785.00 |

TOTAL DISBURSEMENTS                                                      1,152.32

                                                                ------------------

TOTAL DUE FOR THIS BILL                                                 23,937.32

BALANCE FORWARD                                                        510,625.40
                                                                --------------------

TOTAL DUE FOR THIS MATTER                                             $534,562.72
                                                                ============

| Amount | Activity Date | Acct Date Month | Cost Code Descr |
|---|---|---|---|
| 0.6 | 8/14/2012 | 2012-Aug | PACER/Federal District Court Electronic Access |
| 0.7 | 9/13/2012 | 2012-Sep | PACER/Federal District Court Electronic Access |
| 0.03 | 9/17/2012 | 2012-Sep | Long Distance Telephone |
| 0.03 | 9/17/2012 | 2012-Sep | Long Distance Telephone |
| 0.03 | 9/17/2012 | 2012-Sep | Long Distance Telephone |
| 0.28 | 9/17/2012 | 2012-Sep | Long Distance Telephone |
| 0.3 | 9/17/2012 | 2012-Sep | Long Distance Telephone |
| 6.2 | 9/25/2012 | 2012-Sep | Document Reproduction |
| 62.75 | 9/30/2012 | 2012-Sep | Westlaw Court Document Searches |
| 323.8 | 9/30/2012 | 2012-Sep | Westlaw Court Document Searches |
| 0.85 | 10/1/2012 | 2012-Oct | Long Distance Telephone |
| 0.85 | 10/1/2012 | 2012-Oct | Long Distance Telephone |
| 6.9 | 10/10/2012 | 2012-Oct | PACER/Federal District Court Electronic Access |
| 0.6 | 10/15/2012 | 2012-Oct | Document Reproduction |
| 0.4 | 10/15/2012 | 2012-Oct | Document Reproduction |
| 1.6 | 10/15/2012 | 2012-Oct | Document Reproduction |
| 0.4 | 10/16/2012 | 2012-Oct | Document Reproduction |
| 7.2 | 10/18/2012 | 2012-Oct | Document Reproduction |
| 0.4 | 10/18/2012 | 2012-Oct | Document Reproduction |
| 11 | 10/18/2012 | 2012-Oct | Document Reproduction |
| 0.4 | 10/19/2012 | 2012-Oct | Document Reproduction |
| 0.45 | 10/19/2012 | 2012-Oct | Postage |
| 61.3 | 10/19/2012 | 2012-Oct | Westlaw Court Document Searches |
| 0.2 | 10/22/2012 | 2012-Oct | Document Reproduction |
| 0.2 | 10/23/2012 | 2012-Oct | Document Reproduction |
| 0.2 | 10/23/2012 | 2012-Oct | Document Reproduction |
| 1.58 | 10/23/2012 | 2012-Oct | Long Distance Telephone |
| 1.55 | 10/23/2012 | 2012-Oct | Long Distance Telephone |
| 10.4 | 10/26/2012 | 2012-Oct | Document Reproduction |
| 0.08 | 10/30/2012 | 2012-Oct | Long Distance Telephone |
| 0.03 | 10/30/2012 | 2012-Oct | Long Distance Telephone |
| 0.35 | 10/30/2012 | 2012-Oct | Long Distance Telephone |

| Acct Date | Attorney | Hours | Rate | Amount | Descr |
|---|---|---|---|---|---|
| 08-01-2012 | 666 - RQL | 0.8 | 275 | 220 | Research; telephone conference with J. Malone and client. |
| 08-01-2012 | 589 - JJM | 0.4 | 280 | 112 | Attention to file; conference with R. Lewis; conference with R. Lewis and client. |
| 08-07-2012 | 666 - RQL | 0.3 | 275 | 82.5 | Review award; email J. Mallone regarding same. |
| 08-09-2012 | 666 - RQL | 0.1 | 275 | 27.5 | Telephone conference with J. Mallone. |
| 08-10-2012 | 666 - RQL | 0.6 | 275 | 165 | Research regarding ██████████; email J. Mallone regarding same. |
| 09-17-2012 | 589 - JJM | 2.7 | 280 | 756 | Receipt and review of order from federal court denying petition to vacate and judgment; detailed review and consideration of issues regarding same; consideration of ████████████████ as well as review of rules concerning same and ████████ ████ |
| 09-17-2012 | 589 - JJM | 0.4 | 280 | 112 | Review of docket; telephone conference with court for amended docket correction. |
| 09-17-2012 | 589 - JJM | 0.7 | 280 | 196 | Telephone conference with clients to discuss ████████████. |
| 09-17-2012 | 589 - JJM | 0.6 | 280 | 168 | Receipt and review of emails from clients regarding ████████████████████ ████████; draft and edit reply email. |
| 09-17-2012 | 580 - MDB | 2.5 | 280 | 700 | Receipt and review of federal order confirming arbitration award; forward same to clients ██████████; conference with J. Malone and clients regarding ██████████ ████ |
| 09-17-2012 | 580 - MDB | 0.5 | 280 | 140 | Review of order denying motion to vacate and draft bullet point memorandum regarding issues contained in same. |
| 09-17-2012 | 625 - SAL | 1 | 315 | 315 | Review of Order and decision from the Judge confirming the Award. |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 09-17-2012 | 576 - MST | 4 | 550 | 2200 | Receipt and review of Order Denying Petition to Vacate Award and Judgment; conference with M. Bressan, J. Malone, J. Halpern, S. La Porta and D. Wyant; consideration of issues regarding same; conference with D. Wyant regarding ███████ |
| 09-17-2012 | 695 - JMH | 1 | 225 | 225 | Receive and analyze the Order Denying Motion to Vacate and Confirming Arbitration Award. |
| 09-17-2012 | 695 - JMH | 1.3 | 225 | 292.5 | Strategy conference with M. Taaffe regarding ██████████ necessary to comply with Federal Rules ████████ |
| 09-17-2012 | 695 - JMH | 3.2 | 225 | 720 | Research the state and federal requirements for an executable judgment ████████ begin drafting a Motion to Amend/Alter Judgment |
| 09-18-2012 | 589 - JJM | 0.8 | 280 | 224 | Attention to file; conference with client concerning ████████████; consideration of issues concerning appeal and bond as well as review of motion to amend final judgment; consideration of issues on same. |
| 09-18-2012 | 625 - SAL | 2 | 315 | 630 | Office conference with M. Taaffe regarding the execution of Judgment and Consideration of Appeal. |
| 09-18-2012 | 576 - MST | 0.6 | 550 | 330 | Consideration of issues regarding possible appeal by Merrill Lynch in 11th Circuit. |
| 09-18-2012 | 695 - JMH | 1.3 | 225 | 292.5 | Continue drafting the Motion to Amend/Alter Judgment and proposed Order. |
| 09-18-2012 | 695 - JMH | 0.6 | 225 | 135 | Exchange correspondence with P. Homer in compliance with the good faith obligations under the local rules as to whether he would stipulate to the relief requested. |
| 09-18-2012 | 695 - JMH | 1.4 | 225 | 315 | Begin drafting a Motion for Attorneys' Fees and Non-taxable costs; research the local rules ████████████████ |
| 09-19-2012 | 589 - JJM | 0.6 | 280 | 168 | Attention to file; conference with J. Halpern concerning need for motion for amended judgment; receipt and review of correspondence from P. Homer; consideration of same; conference with J. Halpern regarding filing of motion. |
| 09-19-2012 | 580 - MDB | 1 | 280 | 280 | Receipt, review and approval of motion to amend judgment and review of good faith attempts with P. Homer, opposing counsel; draft final correspondence to P. homer ██████████████ |
| 09-19-2012 | 625 - SAL | 1 | 315 | 315 | Review of rules and regulations regarding payment of Judgment. |

| Date | Attorney | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 09-19-2012 | 576 - MST | 0.3 | 550 | 165 | Receipt and review of letter from P. Homer. |
| 09-19-2012 | 695 - JMH | 0.2 | 225 | 45 | Receive correspondence from P. Homer ███████████████████. |
| 09-19-2012 | 695 - JMH | 0.2 | 225 | 45 | Draft a Notice of Appearance. |
| 09-19-2012 | 695 - JMH | 1 | 225 | 225 | Research ████████████████████████████ |
| 09-20-2012 | 589 - JJM | 0.7 | 280 | 196 | Attention to file; review of federal rules; conference with J. Halpern; conference with client. |
| 09-20-2012 | 589 - JJM | 0.4 | 280 | 112 | Review of FINRA rules; telephone conference with ████████████████ concerning order to Merrill Lynch to pay. |
| 09-20-2012 | 625 - SAL | 1 | 315 | 315 | Review and analysis of ████████████. |
| 09-20-2012 | 695 - JMH | 1 | 225 | 225 | Strategy conference with J. Malone regarding █████████████████████████; telephone conference with █████████████████████. |
| 09-20-2012 | 695 - JMH | 0.4 | 225 | 90 | Continued research on ████████████████████████████ for submitting and filing a Motion for Attorneys' Fees. |
| 09-20-2012 | 580 - MDB | 0.5 | 280 | 140 | Review of ██████████████ and various appellate issues in case ████████████████. |
| 09-20-2012 | 695 - JMH | 0.2 | 225 | 45 | Continue analyzing ██████████ on attorneys' fees motions. |
| 09-21-2012 | 625 - SAL | 1 | 315 | 315 | Review and analysis of Federal interest rates and Federal Statutes. |
| 09-24-2012 | 589 - JJM | 0.7 | 280 | 196 | Receipt and review of Merrill Lynch's response; consideration follow-up with issues concerning same; review of rules. |

| Date | Code | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 09-24-2012 | 589 - JJM | 0.8 | 280 | 224 | Conference with M. Taaffe and J. Halpern to discuss strategy on responding to Merrill Lynch's response on amending judgment. |
| 09-24-2012 | 695 - JMH | 1.1 | 225 | 247.5 | Review ███████████ time for purposes ███████████ motion for attorneys' fees. |
| 09-24-2012 | 695 - JMH | 0.3 | 225 | 67.5 | Review prior cases ██████████████████████████████████ |
| 09-24-2012 | 695 - JMH | 0.8 | 225 | 180 | Conference with M. Taaffe regarding the draft of the Motion for Attorneys' Fees. |
| 09-24-2012 | 695 - JMH | 0.8 | 225 | 180 | Analyze Merrill Lynch's Response to the Motion to Amend/Alter the Judgment; conference with M. Taaffe and J. Malone regarding a Reply to the Response. |
| 09-24-2012 | 695 - JMH | 1.5 | 225 | 337.5 | Begin drafting a Reply in Support of the Motion to Amend/Alter Judgment. |
| 09-24-2012 | 695 - JMH | 0.6 | 225 | 135 | Review ██████████████ to determine whether Bank of America/Merrill Lynch ████████████████████. |
| 09-24-2012 | 576 - MST | 0.3 | 550 | 165 | Receipt and review of Merrill's Response in Opposition to Motion to Alter Judgment. |
| 09-25-2012 | 580 - MDB | 0.7 | 280 | 196 | Receipt and review of notice from FINRA regarding deadline for Merrill Lynch to pay and consideration of issues regarding attorney fee motion. |
| 09-25-2012 | 589 - JJM | 1 | 280 | 280 | Consideration of issues concerning reply on motion to amend judgment; review of case law concerning ██████████ ██████████; conference with M. Taaffe concerning same; receipt and review of correspondence from FINRA regarding suspension proceeding |
| 09-25-2012 | 695 - JMH | 0.8 | 225 | 180 | Complete drafting the Reply in Support of the Motion to Amend/Alter Judgment. |
| 09-25-2012 | 695 - JMH | 0.6 | 225 | 135 | Conference with J. Malone and M. Taaffe regarding the content of the Reply in Support of the Motion to Amend/Alter. |
| 09-25-2012 | 576 - MST | 0.3 | 550 | 165 | Receipt and review of Amended Judgment from USDC, Southern District. |

| Date | Code | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 09-26-2012 | 589 - JJM | 0.4 | 280 | 112 | Receipt and review of order and amended judgment; consideration of same. |
| 09-26-2012 | 589 - JJM | 0.5 | 280 | 140 | Conference with J. Halpern concerning ████████████; review of judgment, local rules, and federal rules; conference with M. Taaffe. |
| 09-26-2012 | 695 - JMH | 0.3 | 225 | 67.5 | Conference with J.Malone and M.Taaffe ████████████████████ ████. |
| 09-26-2012 | 695 - JMH | 0.2 | 225 | 45 | Analyze the Order granting the Amended Judgment as well as the Amended Judgment. |
| 09-27-2012 | 695 - JMH | 0.9 | 225 | 202.5 | Research case law regarding the application of Local Rules 7.3(a) and 7.3(b); compile ████████████ ████. |
| 09-27-2012 | 589 - JJM | 1 | 280 | 280 | Legal research and review of case law concerning ████████████████ and its application in the instant case as to ████████ and procedure for same. |
| 09-27-2012 | 576 - MST | 0.3 | 550 | 165 | Review of motion for clarification. |
| 09-28-2012 | 695 - JMH | 0.5 | 225 | 112.5 | Telephone conference with Judge Marra's clerk; draft a Motion for Order Clarifying Deadline regarding the attorneys' fees issue. |
| 09-28-2012 | 695 - JMH | 0.8 | 225 | 180 | Draft proposed order for the Motion for Clarification; review the motion and proposed order with M. Taaffe. |
| 09-28-2012 | 695 - JMH | 0.3 | 225 | 67.5 | Review email from opposing counsel regarding the Good Faith obligations under Local Rule 7.1; finalize the Motion for Clarification to reflect conference between counsel. |
| 09-28-2012 | 695 - JMH | 0.9 | 225 | 202.5 | Research case law regarding whether ████████████████. |
| 09-28-2012 | 695 - JMH | 1.1 | 225 | 247.5 | Begin research on case law regarding whether ████████████ ████. |
| 09-28-2012 | 576 - MST | 0.3 | 550 | 165 | Receipt and review of email communication from Peter Homer. |

| Date | Code | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 09-28-2012 | 576 - MST | 0.3 | 550 | 165 | Receipt and review of Order Requiring Expedited Response to Motion for Clarification. |
| 10-01-2012 | 167 - DAD | 4.5 | 390 | 1755 | Review final judgment and notice of appeal; telephone conference with M. Taffe and J. Malone regarding appellate issues and strategy; legal research regarding ██████ |
| 10-01-2012 | 625 - SAL | 0.3 | 315 | 94.5 | Receive and review Notice of Appeal; office conference with M. Taaffe regarding the requirement of Merrill Lynch to ████ ██████ |
| 10-01-2012 | 589 - JJM | 0.4 | 280 | 112 | Conference with J. Halpern regarding status of post-judgment motion practice and strategy on moving forward. |
| 10-01-2012 | 589 - JJM | 2 | 280 | 560 | Receipt and review of notice of appeal; review of federal rules for the Southern District ██████ ████ and 11th Circuit rules ██████; conference with M. Taaffe to discuss strategy ████ █ ████ |
| 10-01-2012 | 589 - JJM | 0.3 | 280 | 84 | Receipt and review of email from D. Daiker ██████████. |
| 10-01-2012 | 695 - JMH | 0.2 | 225 | 45 | Conference with J. Malone regarding ████████████████████ ████. |
| 10-01-2012 | 695 - JMH | 0.5 | 225 | 112.5 | Research case law regarding ███████████████████. |
| 10-01-2012 | 695 - JMH | 0.3 | 225 | 67.5 | Telephone conference with J.Malone and D. Daiker regarding the Smolchek appeal to the 11th Circuit Court. |
| 10-02-2012 | 167 - DAD | 3.1 | 390 | 1209 | Legal research regarding ████████████████ by Eleventh Circuit; review final judgment; attention to appellate deadlines and record issues. |
| 10-02-2012 | 580 - MDB | 0.5 | 280 | 140 | Review of notice of appeal and consideration of related issues. |
| 10-02-2012 | 695 - JMH | 0.3 | 225 | 67.5 | Exchange correspondence with D. Daiker regarding ████████████████ ████. |
| 10-03-2012 | 589 - JJM | 0.3 | 280 | 84 | Attention to file; receipt and review of filing of bond and review of bond. |

| Date | Staff | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10-03-2012 | 589 - JJM | 0.3 | 280 | 84 | Receipt and review of emails from client and reply to same; attention to file. |
| 10-03-2012 | 576 - MST | 0.3 | 550 | 165 | Receipt and review of Merrill's Notice of filing Supersedeas bond with USDC. |
| 10-03-2012 | 576 - MST | 0.4 | 550 | 220 | Receipt and review of copy of letter from Timothy Burke to David Carey and Todd Saltzman of FINRA in connection with the appeal. |
| 10-04-2012 | 625 - SAL | 0.2 | 315 | 63 | Receive and review Order Clarifying Motion for Attorneys Fees issues. |
| 10-04-2012 | 580 - MDB | 0.3 | 280 | 84 | Review of bond posting. |
| 10-04-2012 | 695 - JMH | 0.2 | 225 | 45 | Review the Order Granting the Motion for Clarification. |
| 10-10-2012 | 589 - JJM | 0.4 | 280 | 112 | Attention to file; review of ████████ rules; draft and edit email to ████████████████████. |
| 10-16-2012 | 589 - JJM | 0.3 | 280 | 84 | Attention to file; receipt and review of email from client and respond to same; receipt and review of correspondence from 11th Circuit regarding appeal and deadlines. |
| 10-17-2012 | 576 - MST | 1 | 550 | 550 | Discuss case with S. Shaulson of Morgan Lewis and M. Hingst, in-house counsel for Bank of America. |
| 10-17-2012 | 589 - JJM | 0.3 | 280 | 84 | Attention to file; conference with M. Taaffe regarding ████████. |
| 10-18-2012 | 589 - JJM | 0.7 | 280 | 196 | Attention to file; receipt and review of correspondence from opposing counsel; conference with M. Taaffe; conference with client concerning ████████. |
| 10-18-2012 | 695 - JMH | 0.3 | 225 | 67.5 | Review CM/ECF requirements of the 11th Circuit Court of Appeals ████████████████. |
| 10-19-2012 | 589 - JJM | 0.4 | 280 | 112 | Attention to file; receipt and review of email from client; conference with M. Taaffe. |

| Date | Code | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10-19-2012 | 589 - JJM | 0.7 | 280 | 196 | Attention to file; conference with M. Taaffe; conference with client; draft and edit email to opposing counsel with counteroffer; receipt and review of email from client and reply to same. |
| 10-25-2012 | 530 - SLL | 4.1 | 245 | 1004.5 | Legal research regarding ███████████████████████████; draft memorandum regarding same. |
| 10-26-2012 | 530 - SLL | 3.1 | 245 | 759.5 | Legal research regarding ███████████████████ |
| 10-26-2012 | 167 - DAD | 0.7 | 390 | 273 | Attention to appellate ██████ issues; review incoming notices of appearance. |
| | | 80.8 | | 24310 | |